**Fire Protection Information:**

| | |
|---|---|
| Smoke detector(s) | Y |
| Properly located | Y |
| Hard-Wired | Y |

# Disclosure Report
## St. Paul Truth-In-Sale of Housing
### (Carefully read this entire report)

**THIS REPORT IS NOT A WARRANTY, BY THE CITY OF ST. PAUL OR EVALUATOR OF THE FUTURE USEFUL LIFE, OR THE FUTURE CONDITION OF ANY BUILDING COMPONENT OR FIXTURE.**

Notice:   A copy of this Report must be publicly displayed at the premises when the house is shown to prospective buyers, and a copy of this Report must be provided to the buyer prior to the time of signing a Purchase Agreement.

**Address of Evaluated Dwelling:**   _940 Marshall Ave_

**Owner's Name:**   _St Paul Public Housing_

**Owner's Address:**   _480 Cedar Ave, Suite 600, St. Paul, MN 55101_
include City & State if NOT St. Paul, and ALL Zip codes.  EVEN IN St Paul

**Type of Dwelling:**   **Single Family** ___   **Duplex** _X_   **Townhouse** ___   **Condo*** ___

*For condominium units, this evaluation includes only those items located within the residential units and does not include the common use areas, or other nonresidential areas of the structure.
**Comments:**

## HERITAGE PRESERVATION INFORMATION
According to information provided to Truth-In-Sale of Housing Evaluators by the City of St. Paul Office of License, Inspections and Environmental Protection this property:

[ ] **IS**   located within a St. Paul Heritage Preservation District or it is individually designated as a Saint Paul Heritage Preservation Site. (Review and approval of exterior work (excluding painting), modifications, additions and demolition is required by the Heritage Preservation Commission and city staff.)

[X] **Is NOT**   located within a Saint Paul Heritage Preservation District nor is it individually designated as a Saint Paul Heritage Preservation Site.

**This information is not guaranteed by the evaluator nor by the City of St. Paul. Questions regarding Heritage Preservation Information can be referred to the Office of License, Inspections and Environmental Protection at (651) 266-9090.**

**RATING KEY:**

"M" = Meets minimum standards - the item conforms to minimum standards of maintenance
"B" = Below minimum standards - the item is below minimum standards
"C" = Comments - the item cannot be adequately evaluated or it has some defiency, but the defiency is insufficient to make the item below minimum standards
"H" = Hazardous - the item in its present condition may endanger the health and safety of the occupant
Any item marked "B", "C", or "H" must have a written comment about the item. Additional comment sheets may be attached if needed.
"Y" = Yes   "N" = No   "NV" = Not Visible/Viewed   "NA" = Not Applicable

**This Report:**

1. is intended to provide basic information to the home buyer and seller prior to the time of sale. This report WILL NOT be used to enforce the requirements of the Legislative Code; however, this evaluation form will be used by the Fire Department to determine if there is compliance with the requirements for a hard-wired smoke detector in single family residences.

2. is based on Chapter 34 of the St. Paul Legislative Code and the current Truth-in-Sale of Housing Evaluator Guidelines.

3. is not warranted, by the City of St. Paul, or by the evaluator, for the condition of the building component, nor of the accuracy of this report.

4. covers only the items listed on the form and only those items _visible at the time of the evaluation._ The Evaluator is not required to ignite the heating plant (except during the heating season), use a ladder to observe the condition of the roofing, disassemble items or evaluate inaccessible areas.

5. may be based upon different standards than the lender, Federal Housing Administration (FHA) or Veterans Administration (VA).

6. is valid for one year from the date of issue and only for the owner named on this report.

**Questions regarding this report should be directed to the evaluator.**

**Complaints regarding this report should be directed to Citizen Service Office, Code Enforcement Division, Truth-in-Sale of Housing, 15 W. Kellogg Blvd., City Hall, Room 190, City Hall, St. Paul, MN 55102, Phone No. (651) 266-8440.**

EVALUATOR:_____ _Vicki Scheunemann_   PHONE:_651-646-0009_ DATE:_03/05/2004_   Rev 1/1/2002

Address 940 MARSHALL AVE   Date 03/05/2004   page 1 of 5

Exhibit (12) p. 1   PHA 018636

Property Address: _940 Marshall Ave_____

See Page 1 for Rating Key       <u>Item #</u>       <u>Comments</u>

Specify location(s), where necessary

**BASEMENT/CELLAR**
1. Stairs and handrails  . . . . . . . . . . . . . . . . . . . _B_
2. Basement/cellar floor  . . . . . . . . . . . . . . . . . . _M_
3. Foundation  . . . . . . . . . . . . . . . . . . . . . . . . . _M_
4. Evidence of dampness or staining  . . . . . . . . _Y_
5. First floor, floor system  . . . . . . . . . . . . . . . . _M_
6. Beams and columns  . . . . . . . . . . . . . . . . . . . _M_

1. B Low headroom (less than 6' 8"). No
   grippable handrail
4.Stains

**ELECTRICAL SERVICE(S)** # of Services .  _2_
7. Service size:
   Amps:  30 ____  60 ____  100 _X_  150 ____ Other _____
   Volts:  115 ____  115/220 _X_
8. Electrical service installation/grounding  . . . . . _H_
9. Electrical wiring, outlets and fixtures  . . . . . . . _B_

8. H  Grounded to street side of meter, no
   grounding loop in place.
9. B Outlet reversed polarity.  Some abandoned
   wiring left in place

**PLUMBING SYSTEM**
10. Floor drain(s) (basement) . . . . . . . . . . . . . . . . . _M_
11. Waste and vent piping (all floors). . . . . . . . . . . _M_
12. Water piping (all floors) . . . . . . . . . . . . . . . . . . _H_
13. Gas piping (all floors)  . . . . . . . . . . . . . . . . . . _M_
14. Water heater(s), installation  . . . . . . . . . . . . . . _M_
15. Water heater(s), venting  . . . . . . . . . . . . . . . . . _B_
16. Plumbing fixtures (basement) . . . . . . . . . . . . . . _M_

12. B No backflow preventers on threaded laundry
    tub faucet & exterior hose bibbs.
12. H Small leak above laundry tub
15. B Missing screws in vent pipe joints

**HEATING SYSTEM(S)** # of . . . . . . . . . . .  _2_
17. Heating plant(s): Type: _Water_  Fuel: _Gas_
   a. Installation and visible condition  . . . . . . . . . . _H_
   b. Viewed in operation  . . . . . . . . . . . . . . . . . . . _Y_
   c. Combustion venting  . . . . . . . . . . . . . . . . . . . _M_

17A B  Evidence of rollout on front of unit.
   Debris on burners
17A H No backflow preventer on boiler water
   supply (watts 9D)

The Evaluator is not required to ignite the heating plant(s), except
during heating season, between October 15 and April 15.

18. Additional heating unit(s) Type: _____  Fuel: _____
   a. Installation and visible condition  . . . . . . . . . . _-_
   b. Viewed in operation  . . . . . . . . . . . . . . . . . . . _-_
   c. Combustion venting  . . . . . . . . . . . . . . . . . . . _-_

19. **ADDITIONAL COMMENTS (1 through 18)**  _-_

EVALUATOR:_____ _Vicki Schounemann_ _____  DATE: ___ _03/05/2004_ ___   Page _2_ of _5_
Rev 1/1/2002

PHA  018637

Property Address: _940 Marshall Ave_

See Page 1 for Rating Key   **Item #**   **Comments**

Where there are multiple rooms to a category, the Evaluator must specify the room to which a Comment is related.

### KITCHEN

| | | |
|---|---|---|
| 20. Walls and ceiling | C | 20. C First floor unit |
| 21. Floor condition and ceiling height | M | |
| 22. Evidence of dampness or staining | N | |
| 23. Electrical outlets and fixtures | M | |
| 24. Plumbing fixtures | M | |
| 25. Water flow | M | |
| 26. Window size/openable area/mechanical exhaust | M | |
| 27. Condition of doors/windows/mech. exhaust . . . | M | |

### LIVING AND DINING ROOM(S)

| | |
|---|---|
| 28. Walls and ceiling | M |
| 29. Floor condition and ceiling height | M |
| 30. Evidence of dampness or staining | N |
| 31. Electrical outlets and fixtures | M |
| 32. Window size and openable area | M |
| 33. Window and door condition | M |

### HALLWAYS, STAIRS AND ENTRIES

| | |
|---|---|
| 34. Walls, ceilings and floors | M |
| 35. Evidence of dampness or staining | N |
| 36. Stairs and handrails to upper floors | M |
| 37. Electrical outlets and fixtures | M |
| 38. Window and door condition | M |
| 39. Smoke detector(s) | Y |
|     Properly located | Y |
|     Hard-wired | Y |

### BATHROOM(S)

| | | |
|---|---|---|
| 40. Walls and ceiling | M | 47. C  Concealed by plastic, can't evaluate. |
| 41. Floor condition and ceiling height | M | |
| 42. Evidence of dampness or staining | N | |
| 43. Electrical outlets and fixtures | M | |
| 44. Plumbing fixtures | M | |
| 45. Water flow | M | |
| 46. Window size/openable area/mechanical exhaust | M | |
| 47. Condition of windows/doors/mech. exhaust . . | C | |

### SLEEPING ROOM(S)

| | | |
|---|---|---|
| 48. Walls and ceiling | C | 48. C One rm no closet |
| 49. Floor condition, area, and ceiling height . . . . | M | 53. C Plastic on window(s),can't fully evaluate. |
| 50. Evidence of dampness or staining | N | |
| 51. Electrical outlets and fixtures | M | |
| 52. Window size and openable area | M | |
| 53. Window and door condition | C | |

### ENCLOSED PORCHES AND OTHER ROOMS

| | |
|---|---|
| 54. Walls and floor condition | - |
| 55. Evidence of dampness or staining | - |
| 56. Electrical outlets and fixtures | - |
| 57. Window and door condition | - |

### ATTIC SPACE   (Visible Areas)

| | |
|---|---|
| 58. Roof boards and rafters | - |
| 59. Evidence of dampness or staining | - |
| 60. Electrical wiring/outlets/fixtures | - |
| 61. Ventilation | M |

62. ADDITIONAL COMMENTS (20 through 61) __-__

EVALUATOR:_____ _Vicki Scheunemann_ _____ DATE: ___03/05/2004___  Page _3_ of _5_

Rev 1/1/2002

PHA 018638

Property Address: *940 Marshall Ave*

See Page 1 for Rating Key     <u>Item #</u>     <u>Comments</u>
Where there are multiple rooms to a category, the Evaluator must specify the room to which a Comment is related.

**KITCHEN**

| | | |
|---|---|---|
| 20. Walls and ceiling | C | 20. C Second floor unit |
| 21. Floor condition and ceiling height | M | |
| 22. Evidence of dampness or staining | N | |
| 23. Electrical outlets and fixtures | M | |
| 24. Plumbing fixtures | M | |
| 25. Water flow | M | |
| 26. Window size/openable area/mechanical exhaust | M | |
| 27. Condition of doors/windows/mech. exhaust | M | |

**LIVING AND DINING ROOM(S)**

| | |
|---|---|
| 28. Walls and ceiling | M |
| 29. Floor condition and ceiling height | M |
| 30. Evidence of dampness or staining | N |
| 31. Electrical outlets and fixtures | M |
| 32. Window size and openable area | M |
| 33. Window and door condition | M |

**HALLWAYS, STAIRS AND ENTRIES**

| | |
|---|---|
| 34. Walls, ceilings and floors | M |
| 35. Evidence of dampness or staining | N |
| 36. Stairs and handrails to upper floors | M |
| 37. Electrical outlets and fixtures | M |
| 38. Window and door condition | M |
| 39. Smoke detector(s) | Y |
|     Properly located | Y |
|     Hard-wired | Y |

**BATHROOM(S)**

| | | |
|---|---|---|
| 40. Walls and ceiling | M | 44. B Toilet loose |
| 41. Floor condition and ceiling height | M | |
| 42. Evidence of dampness or staining | N | |
| 43. Electrical outlets and fixtures | M | |
| 44. Plumbing fixtures | B | |
| 45. Water flow | M | |
| 46. Window size/openable area/mechanical exhaust | M | |
| 47. Condition of windows/doors/mech. exhaust | M | |

**SLEEPING ROOM(S)**

| | | |
|---|---|---|
| 48. Walls and ceiling | M | 53. B Finish worn on window frames |
| 49. Floor condition, area, and ceiling height | M | |
| 50. Evidence of dampness or staining | N | |
| 51. Electrical outlets and fixtures | M | |
| 52. Window size and openable area | M | |
| 53. Window and door condition | B | |

**ENCLOSED PORCHES AND OTHER ROOMS**

| | |
|---|---|
| 54. Walls and floor condition | - |
| 55. Evidence of dampness or staining | - |
| 56. Electrical outlets and fixtures | - |
| 57. Window and door condition | - |

**ATTIC SPACE**    (Visible Areas)

| | | |
|---|---|---|
| 58. Roof boards and rafters | B | 58. B Bathroom vent not vented to exterior of house |
| 59. Evidence of dampness or staining | Y | 59. Roof vent leaking |
| 60. Electrical wiring/outlets/fixtures | M | |
| 61. Ventilation | Y | |

62. ADDITIONAL COMMENTS (20 through 61) ___-___

EVALUATOR: _____ *Vicki Scheunemann* _____    DATE: ___*03/05/2004*___    Page _4_ of _5_
Rev 1/1/2002

PHA 018639

Property Address: _940 Marshall Ave_

See Page 1 for Rating Key     Item #      **Comments**

## EXTERIOR (Visible Areas)

| | | |
|---|---|---|
| 63. Foundation | ....................... | _M_ |
| 64. Basement/cellar windows | ............... | _M_ |
| 65. Drainage (grade) | ..................... | _C_ |
| 66. Exterior walls | ....................... | _M_ |
| 67. Doors (frames/storms/screens) | ........... | _M_ |
| 68. Windows (frames/storms/screens) | ......... | _B_ |
| 69. Open porches, stairways and decks | ........ | _M_ |
| 70. Cornice and trim | ..................... | _M_ |
| 71. Roof structure and covering | .............. | _C_ |
| 72. Gutters and downspouts | ................. | _M_ |
| 73. Chimneys | .......................... | _M_ |
| 74. Outlets, fixtures and service entrance | ....... | _M_ |

_65. C Snow covered - can't view._
_68. B Third floor windows peeling_
_71. C Snow covered_

## GARAGE

| | | |
|---|---|---|
| 75. Roof structure and covering | .............. | ____ |
| 76. Wall structure and covering | .............. | ____ |
| 77. Slab condition | ....................... | ____ |
| 78. Garage doors | ......................... | ____ |
| 79. Garage opener- (see important notice #6) | .... | ____ |
| 80. Electrical wiring, outlets and fixtures | ...... | ____ |
| 81. ADDITIONAL COMMENTS (62 through 80) | | ____ |

## FIREPLACE/WOODSTOVES # of          _0_

| | | |
|---|---|---|
| 82. Dampers installed in fireplaces | ........... | ____ |
| 83. Installation | .......................... | ____ |
| 84. Condition | .......................... | ____ |

---

SUPPLEMENTAL INFORMATION No determination is made    _85. Limited amount visible under floor boards_
whether items meet minimum standards    **(Y/N, NA, NV, only)**

| INSULATION | Y/N | Type | Inches/Depth |
|---|---|---|---|
| 85. Attic Insulation | _Y_ | _wood wool_ | ____ |
| 86. Foundation Insulation | _N_ | ____ | ____ |
| 87. Kneewall Insulation | _NA_ | ____ | ____ |
| 88. Rim Joist Insulation | _NA_ | ____ | ____ |

89. ADDITIONAL COMMENTS (81 through 88) ____

I hereby certify this report complies with the St. Paul Evaluator Guidelines, and that I have utilized reasonable and ordinary care and diligence and I have noted all conditions found that do not conform to the minimum standards of maintenence.

| _Vicki Scheunemann_ | _651-646-0009_ | _03/05/2004_ | Page _5_ of _5_ |
|---|---|---|---|
| Evaluator Signature | Phone Number | Date | Rev 1/1/2002 |

Printed Name: _____ _Vicki Scheunemann_ _____

## IMPORTANT NOTICES

1. Any single family residence in St. Paul must have at least one smoke detector connected to the electrical system. The detector must be located near sleeping rooms. For more information call Fire Prevention, (651) 228-6230. (St. Paul Legislative Code, Chapter 58.).
2. Rainleaders connected to the sanitary sewer system must be disconnected. For more information call Public Works, Sewer Division, (651) 266-6234.
3. Any house built before 1950 may have lead paint on/in it. If children eat lead paint, they can be poisoned. For more information call Ramsey County Public Health, (651) 292-6525.
4. Neither the City of St. Paul nor the Evaluator is responsible for the determination of the presence of airborne particles such as asbestos, noxious gases such as radon, or other conditions of air quality that may be present, nor the conditions which may cause the above.
5. If this building is used for any purpose other than a single family dwelling, it may be illegally zoned. To help you determine legal uses under the zoning ordinance, contact the Zoning Administrator at (651) 266-9008.
6. Automatic garage door openers should reverse upon striking an object. If it does not reverse, it poses a serious hazard and should be repaired or replaced immediately.

PHA 018640

**Fire Protection Information:**

| | |
|---|---|
| Smoke detector(s) | Y |
| Properly located | Y |
| Hard-Wired | Y |

# Disclosure Report
## St. Paul Truth-In-Sale of Housing
(Carefully read this entire report)

**THIS REPORT IS NOT A WARRANTY, BY THE CITY OF ST. PAUL OR EVALUATOR OF THE FUTURE USEFUL LIFE, OR THE FUTURE CONDITION OF ANY BUILDING COMPONENT OR FIXTURE.**

**Notice:**   A copy of this Report must be publicly displayed at the premises when the house is shown to prospective buyers, and a copy of this Report must be provided to the buyer prior to the time of signing a Purchase Agreement.

**Address of Evaluated Dwelling:**   _773 & 775 Hague Ave_

**Owner's Name:**   _St. Paul Public Housing_

**Owner's Address:**   _480 Cedar Ave, suite 600, St. Paul, MN 55101_
include City & State if NOT St. Paul, and ALL Zip codes. EVEN IN St. Paul

**Type of Dwelling:**      Single Family ____      Duplex _X_      Townhouse ____      Condo* ____

*For condominium units, this evaluation includes only those items located within the residential units and does not include the common use areas, or other nonresidential areas of the structure.
**Comments:**

---

**HERITAGE PRESERVATION INFORMATION**
According to information provided to Truth-in-Sale of Housing Evaluators by the City of St. Paul Office of License, Inspections and Environmental Protection this property:

| | |
|---|---|
| ☐ **IS** located within a St. Paul Heritage Preservation District or it is individually designated as a Saint Paul Heritage Preservation Site. (Review and approval of exterior work (excluding painting), modifications, additions and demolition is required by the Heritage Preservation Commission and city staff.) | ☒ **Is NOT** located within a Saint Paul Heritage Preservation District nor is it individually designated as a Saint Paul Heritage Preservation Site. |

**This information is not guaranteed by the evaluator nor by the City of St. Paul. Questions regarding Heritage Preservation Information can be referred to the Office of License, Inspections and Environmental Protection at (651) 266-9090.**

---

**RATING KEY:**

- **"M"** = Meets minimum standards - the item conforms to minimum standards of maintenance
- **"B"** = Below minimum standards - the item is below minimum standards
- **"C"** = Comments - the item cannot be adequately evaluated or it has some deficiency, but the deficiency is insufficient to make the item below minimum standards
- **"H"** = Hazardous - the item in its present condition may endanger the health and safety of the occupant
  Any item marked **"B","C", or "H"** must have a written comment about the item. Additional comment sheets may be attached if needed.
- **"Y"** = Yes      **"N"** = No      **"NV"** = Not Visible/Viewed      **"NA"** = Not Applicable

---

**This Report:**

1. is intended to provide basic information to the home buyer and seller prior to the time of sale. This report WILL NOT be used to enforce the requirements of the Legislative Code; however, this evaluation form will be used by the Fire Department to determine if there is compliance with the requirements for a hard-wired smoke detector in single family residences.

2. Is based on Chapter 34 of the St. Paul Legislative Code and the current Truth-in-Sale of Housing Evaluator Guidelines.

3. is not warranted, by the City of St. Paul, or by the evaluator, for the condition of the building component, nor of the accuracy of this report.

4. covers only the items listed on the form and only those items _**visible at the time of the evaluation.**_ The Evaluator is not required to ignite the heating plant (except during the heating season), use a ladder to observe the condition of the roofing, disassemble items or evaluate inaccessible areas.

5. may be based upon different standards than the lender, Federal Housing Administration (FHA) or Veterans Administration (VA).

6. is valid for one year from the date of issue and only for the owner named on this report.

   **Questions regarding this report should be directed to the evaluator.**

   **Complaints regarding this report should be directed to Citizen Service Office, Code Enforcement Division, Truth-in-Sale of Housing, 15 W. Kellogg Blvd., City Hall, Room 190, City Hall, St. Paul, MN 55102, Phone No. (651) 266-8440.**

EVALUATOR: _Vicki Scheunemann_      PHONE: _651-646-0009_   DATE: _03/05/2004_      Rev 1/1/2002

Address 773 & 775 HAGUE AVE

Date 03/05/2004

page 1 of

5

PHA 018641

Property Address: _773 & 775 Hague Ave_

See Page 1 for Rating Key     <u>Item #</u>     <u>Comments</u>

Specify location(s), where necessary

**BASEMENT/CELLAR**
1. Stairs and handrails .................... __M__     *4. Stains on walls.*
2. Basement/cellar floor ................... __M__
3. Foundation ......................... __M__
4. Evidence of dampness or staining ........ __Y__
5. First floor, floor system ................. __M__
6. Beams and columns ................... __M__

**ELECTRICAL SERVICE(S)** # of Services . __2__     *8. H Grounded to street side of meter, no*
·7. Service size:     *grounding loop in place.*
   Amps: 30 ____ 60 ____ 100 _X_ 150 ____ Other _____
   Volts: 115 ____ 115/220 _X_
8. Electrical service installation/grounding ..... __H__
9. Electrical wiring, outlets and fixtures ....... __M__

**PLUMBING SYSTEM**
10. Floor drain(s) (basement) ................. __H__     *10. H Dry trap.*
11. Waste and vent piping (all floors)........... __H__     *11. H Hole in floor, no visible water seal.*
12. Water piping (all floors) .................... __H__     *12. B No backflow preventers on threaded laundry*
13. Gas piping (all floors) ................... __B__     *tub faucet & exterior hose bibbs.*
14. Water heater(s), installation .............. __M__     *12. H Leaking pipe*
15. Water heater(s), venting ................. __M__     *13. B Improper flexible gas line on dryer.*
16. Plumbing fixtures (basement) .............. __M__

**HEATING SYSTEM(S)** # of ............ __2__
17. Heating plant(s): Type: _Water_ Fuel: _Gas_
a. Installation and visible condition .......... __M__
b. Viewed in operation ................... __Y__
c. Combustion venting ................... __M__

**The Evaluator is not required to ignite the heating plant(s), except during heating season, between October 15 and April 15.**

18. Additional heating unit(s) Type: _____ Fuel: _____
a. Installation and visible condition .......... __-__
b. Viewed in operation ................... __-__
c. Combustion venting ................... __-__

19. **ADDITIONAL COMMENTS (1 through 18)** __-__

EVALUATOR: _Vicki Scheunemann_     DATE: __03/05/2004__     Page _2_ of _5_

PHA 018642

Property Address: _773 & 775 Hague Ave_

See Page 1 for Rating Key   **Item #**      **Comments**

Where there are multiple rooms to a category, the Evaluator must specify the room to which a Comment is related.

## KITCHEN

| | | |
|---|---|---|
| 20. Walls and ceiling | C | *20. C 775, first floor* |
| 21. Floor condition and ceiling height | M | *23. B Part of one outlet did not operate next to* |
| 22. Evidence of dampness or staining | N | *sink.* |
| 23. Electrical outlets and fixtures | B | *23. H Some three prong outlets not grounded.* |
| 24. Plumbing fixtures | M | |
| 25. Water flow | M | |
| 26. Window size/openable area/mechanical exhaust | M | |
| 27. Condition of doors/windows/mech. exhaust . . . | M | |

## LIVING AND DINING ROOM(S)

| | | |
|---|---|---|
| 28. Walls and ceiling | M | *31. H Ungrounded 3-prong outlets.* |
| 29. Floor condition and ceiling height | M | |
| 30. Evidence of dampness or staining | N | |
| 31. Electrical outlets and fixtures | H | |
| 32. Window size and openable area | M | |
| 33. Window and door condition | M | |

## HALLWAYS, STAIRS AND ENTRIES

| | |
|---|---|
| 34. Walls, ceilings and floors | M |
| 35. Evidence of dampness or staining | N |
| 36. Stairs and handrails to upper floors | M |
| 37. Electrical outlets and fixtures | M |
| 38. Window and door condition | M |
| 39. Smoke detector(s) | Y |
| Properly located | Y |
| Hard-wired | Y |

## BATHROOM(S)

| | |
|---|---|
| 40. Walls and ceiling | M |
| 41. Floor condition and ceiling height | M |
| 42. Evidence of dampness or staining | N |
| 43. Electrical outlets and fixtures | M |
| 44. Plumbing fixtures | M |
| 45. Water flow | M |
| 46. Window size/openable area/mechanical exhaust | M |
| 47. Condition of windows/doors/mech. exhaust . . | M |

## SLEEPING ROOM(S)

| | |
|---|---|
| 48. Walls and ceiling | M |
| 49. Floor condition, area, and ceiling height | M |
| 50. Evidence of dampness or staining | N |
| 51. Electrical outlets and fixtures | M |
| 52. Window size and openable area | M |
| 53. Window and door condition | M |

## ENCLOSED PORCHES AND OTHER ROOMS

| | |
|---|---|
| 54. Walls and floor condition | - |
| 55. Evidence of dampness or staining | - |
| 56. Electrical outlets and fixtures | - |
| 57. Window and door condition | - |

## ATTIC SPACE   (Visible Areas)

| | |
|---|---|
| 58. Roof boards and rafters | - |
| 59. Evidence of dampness or staining | - |
| 60. Electrical wiring/outlets/fixtures | - |
| 61. Ventilation | M |

62. **ADDITIONAL COMMENTS (20 through 61)** _-_

EVALUATOR: _Vicki Scheunemann_      DATE: _03/05/2004_      Page _3_ of _5_
Rev 1/1/2002

PHA 018643

Property Address: _773 & 775 Hague Ave_

See Page 1 for Rating Key   **Item #**   **Comments**
Where there are multiple rooms to a category, the Evaluator must specify the room to which a Comment is related.

**KITCHEN**

| | | |
|---|---|---|
| 20. Walls and ceiling . . . . . . . . . . . . . . . . . . . . . | C | *20. C Second floor unit 773* |
| 21. Floor condition and ceiling height . . . . . . . . | M | *22. Some peeling, damage under window* |
| 22. Evidence of dampness or staining . . . . . . . . | Y | |
| 23. Electrical outlets and fixtures . . . . . . . . . . . | M | |
| 24. Plumbing fixtures . . . . . . . . . . . . . . . . . . . . | M | |
| 25. Water flow . . . . . . . . . . . . . . . . . . . . . . . . . | M | |
| 26. Window size/openable area/mechanical exhaust | M | |
| 27. Condition of doors/windows/mech. exhaust . . . | M | |

**LIVING AND DINING ROOM(S)**

| | | |
|---|---|---|
| 28. Walls and ceiling . . . . . . . . . . . . . . . . . . . . . | M | *33. B Some peeling paint* |
| 29. Floor condition and ceiling height . . . . . . . . | M | |
| 30. Evidence of dampness or staining . . . . . . . . | N | |
| 31. Electrical outlets and fixtures . . . . . . . . . . . | M | |
| 32. Window size and openable area . . . . . . . . . . . | M | |
| 33. Window and door condition . . . . . . . . . . . . . | B | |

**HALLWAYS, STAIRS AND ENTRIES**

| | |
|---|---|
| 34. Walls, ceilings and floors . . . . . . . . . . . . . . . | M |
| 35. Evidence of dampness or staining . . . . . . . . | N |
| 36. Stairs and handrails to upper floors . . . . . . . | M |
| 37. Electrical outlets and fixtures . . . . . . . . . . . | M |
| 38. Window and door condition . . . . . . . . . . . . . | M |
| 39. Smoke detector(s) . . . . . . . . . . . . . . . . . . . . | Y |
|     Properly located . . . . . . . . . . . . . . . . . . . . . . | Y |
|     Hard-wired . . . . . . . . . . . . . . . . . . . . . . . . . . | Y |

**BATHROOM(S)**

| | |
|---|---|
| 40. Walls and ceiling . . . . . . . . . . . . . . . . . . . . . | M |
| 41. Floor condition and ceiling height . . . . . . . . | M |
| 42. Evidence of dampness or staining . . . . . . . . | N |
| 43. Electrical outlets and fixtures . . . . . . . . . . . | M |
| 44. Plumbing fixtures . . . . . . . . . . . . . . . . . . . . | M |
| 45. Water flow . . . . . . . . . . . . . . . . . . . . . . . . . | M |
| 46. Window size/openable area/mechanical exhaust | M |
| 47. Condition of windows/doors/mech. exhaust . . | M |

**SLEEPING ROOM(S)**

| | | |
|---|---|---|
| 48. Walls and ceiling . . . . . . . . . . . . . . . . . . . . . | M | *51. H Some three prong outlets not grounded* |
| 49. Floor condition, area, and ceiling height . . . . | M | |
| 50. Evidence of dampness or staining . . . . . . . . | N | |
| 51. Electrical outlets and fixtures . . . . . . . . . . . | H | |
| 52. Window size and openable area . . . . . . . . . . . | M | |
| 53. Window and door condition . . . . . . . . . . . . . | M | |

**ENCLOSED PORCHES AND OTHER ROOMS**

| | |
|---|---|
| 54. Walls and floor condition . . . . . . . . . . . . . . . | - |
| 55. Evidence of dampness or staining . . . . . . . . | - |
| 56. Electrical outlets and fixtures . . . . . . . . . . . | - |
| 57. Window and door condition . . . . . . . . . . . . . | - |

**ATTIC SPACE**   (Visible Areas)

| | | |
|---|---|---|
| 58. Roof boards and rafters . . . . . . . . . . . . . . . . | C | *58. C Attic locked, not accessed.* |
| 59. Evidence of dampness or staining . . . . . . . . | - | |
| 60. Electrical wiring/outlets/fixtures . . . . . . . . . | - | |
| 61. Ventilation . . . . . . . . . . . . . . . . . . . . . . . . . | M | |

62. ADDITIONAL COMMENTS (20 through 61) ___-___

EVALUATOR: _Vicki Scheunemann_   DATE: _03/05/2004_   Page _4_ of _5_

Rev 1/1/2002

**PHA  018644**

Property Address: _773 & 775 Hague Ave_

See Page 1 for Rating Key

**Item #**  **Comments**

### EXTERIOR   (Visible Areas)

| | |
|---|---|
| 63. Foundation ........................ | _B_ |
| 64. Basement/cellar windows .............. | _M_ |
| 65. Drainage (grade) ..................... | _C_ |
| 66. Exterior walls ....................... | _B_ |
| 67. Doors (frames/storms/screens) .......... | _B_ |
| 68. Windows (frames/storms/screens) ........ | _B_ |
| 69. Open porches, stairways and decks ....... | _M_ |
| 70. Cornice and trim ..................... | _M_ |
| 71. Roof structure and covering ............. | _C_ |
| 72. Gutters and downspouts ................ | _B_ |
| 73. Chimneys .......................... | _M_ |
| 74. Outlets, fixtures and service entrance ...... | _M_ |

63. B Some cracks
65. C Snow covered - can't view.
66. B Some cracks in stucco. Rear corner
 damaged, stucco broken off. Framing decayed.
67. B Storm door closure damaged, loose
68. B Missing aluminum covering on one window
71. C Snow covered
72. B Damaged areas. Some water running behind
 gutters in areas

### GARAGE

| | |
|---|---|
| 75. Roof structure and covering .............. | _____ |
| 76. Wall structure and covering .............. | _____ |
| 77. Slab condition ....................... | _____ |
| 78. Garage doors ........................ | _____ |
| 79. Garage opener- (see important notice #6) .... | _____ |
| 80. Electrical wiring, outlets and fixtures ...... | _____ |
| 81. ADDITIONAL COMMENTS (62 through 80) _____ | |

### FIREPLACE/WOODSTOVES  # of   _0_

| | |
|---|---|
| 82. Dampers installed in fireplaces ........... | _____ |
| 83. Installation ......................... | _____ |
| 84. Condition .......................... | _____ |

SUPPLEMENTAL INFORMATION No determination is made
whether items meet minimum standards   **(Y/N, NA, NV, only)**

| INSULATION | Y/N | Type | Inches/Depth |
|---|---|---|---|
| 85. Attic Insulation | _NV_ | | |
| 86. Foundation Insulation | _N_ | | |
| 87. Kneewall Insulation | _NA_ | | |
| 88. Rim Joist Insulation | _Y_ | _fiberglass_ | |

89. ADDITIONAL COMMENTS (81 through 88) _____

I hereby certify this report complies with the St. Paul Evaluator Guidelines, and that I have utilized reasonable and ordinary care
and diligence and I have noted all conditions found that do not conform to the minimum standards of maintenance.

| | | | |
|---|---|---|---|
| _Vicki Scheunemann_ | _651-646-0009_ | _03/05/2004_ | Page _5_ of _5_ |
| Evaluator Signature | Phone Number | Date | Rev 1/1/2002 |

Printed Name: _____ _Vicki Scheunemann_ _____

**IMPORTANT NOTICES**

1. Any single family residence in St. Paul must have at least one smoke detector connected to the electrical system. The detector must be located near sleeping rooms. For more information call Fire Prevention, (651) 228-6230. (St. Paul Legislative Code, Chapter 58.)
2. Rainleaders connected to the sanitary sewer system must be disconnected. For more information call Public Works, Sewer Division, (651) 266-6234.
3. Any house built before 1950 may have lead paint on/in it. If children eat lead paint, they can be poisoned. For more information call Ramsey County Public Health, (651) 292-6525.
4. Neither the City of St. Paul nor the Evaluator is responsible for the determination of the presence of airborne particles such as asbestos, noxious gases such as radon, or other conditions of air quality that may be present, nor the conditions which may cause the above.
5. If this building is used for any purpose other than a single family dwelling, it may be illegally zoned. To help you determine legal uses under the zoning ordinance, contact the Zoning Administrator at (651) 266-9008.
6. Automatic garage door openers should reverse upon striking an object. If it does not reverse, it poses a serious hazard and should be repaired or replaced immediately.

PHA 018645

**Fire Protection Information:**
Smoke detector(s)  ___Y___
Properly located  ___Y___
Hard-Wired  ___Y___

# Disclosure Report
## St. Paul Truth-In-Sale of Housing
(Carefully read this entire report)

**THIS REPORT IS NOT A WARRANTY, BY THE CITY OF ST. PAUL OR EVALUATOR OF THE FUTURE USEFUL LIFE, OR THE FUTURE CONDITION OF ANY BUILDING COMPONENT OR FIXTURE.**

Notice:   A copy of this Report must be publicly displayed at the premises when the house is shown to prospective buyers, and a copy of this Report must be provided to the buyer prior to the time of signing a Purchase Agreement.

**Address of Evaluated Dwelling:**   _789 & 791 Ashland Ave_

**Owner's Name:**   _St. Paul Public Housing_

**Owner's Address:**   _480 Cedar Ave, Suite 600, St Paul, Mn 55101_
include City & State if  NOT  St. Paul, and ALL Zip codes,  EVEN IN  St. Paul

**Type of Dwelling:**   **Single Family** ___   **Duplex** _X_   **Townhouse** ___   **Condo*** ___

*For condominium units, this evaluation includes only those items located within the residential units and does not include the common use areas, or other nonresidential areas of the structure.
**Comments:**

## HERITAGE PRESERVATION INFORMATION

According to information provided to Truth-In-Sale of Housing Evaluators by the City of St. Paul Office of License, Inspections and Environmental Protection this property:

[ ] **IS**   located within a St. Paul Heritage Preservation District or it is individually designated as a Saint Paul Heritage Preservation Site. (Review and approval of exterior work (excluding painting), modifications, additions and demolition is required by the Heritage Preservation Commission and city staff.)

[X] **Is NOT**   located within a Saint Paul Heritage Preservation District nor is it individually designated as a Saint Paul Heritage Preservation Site.

**This information is not guaranteed by the evaluator nor by the City of St. Paul. Questions regarding Heritage Preservation Information can be referred to the Office of License, Inspections and Environmental Protection at (651) 266-9090.**

**RATING KEY:**
**"M"** = Meets minimum standards - the item conforms to minimum standards of maintenance
**"B"** = Below minimum standards - the item is below minimum standards
**"C"** = Comments - the item cannot be adequately evaluated or it has some deficncy, but the deficncy is insufficient to make the item below minimum standards
**"H"** = Hazardous - the item in its present condition may endanger the health and safety of the occupant
Any item marked  **"B", "C", or "H"**  must have a written comment about the item.  Additional comment sheets may be attached if needed.
**"Y"** = Yes   **"N"** = No   **"NV"** = Not Visible/Viewed   **"NA"** = Not Applicable

**This Report:**

1.  is intended to provide basic information to the home buyer and seller prior to the time of sale.  This report WILL NOT be used to enforce the requirements of the Legislative Code; however, this evaluation form will be used by the Fire Department to determine if there is compliance with the requirements for a hard-wired smoke detector in single family residences.

2.  Is based on Chapter 34 of the St. Paul Legislative Code and the current Truth-in-Sale of Housing Evaluator Guidelines.

3.  is not warranted, by the City of St. Paul, or by the evaluator, for the condition of the building component, nor of the accuracy of this report.

4.  covers only the items listed on the form and only those items   _visible at the time of the evaluation._   The Evaluator is not required to ignite the heating plant (except during the heating season), use a ladder to observe the condition of the roofing, disassemble items or evaluate inaccessible areas.

5.  may be based upon different standards than the lender, Federal Housing Administration (FHA) or Veterans Administration (VA).

6.  is valid for one year from the date of issue and only for the owner named on this report.

**Questions regarding this report should be directed to the evaluator.**

**Complaints regarding this report should be directed to Citizen Service Office, Code Enforcement Division, Truth-in-Sale of Housing, 15 W. Kellogg Blvd., City Hall, Room 190, City Hall, St. Paul, MN  55102, Phone No. (651) 266-8440.**

EVALUATOR: _Vicki Scheunemann_   PHONE: _651-646-0009_   DATE: _03/05/2004_   Rev 1/1/2002

Address 789 & 791 ASHLAND AVE   Date 03/05/2004   page 1 of   5

**PHA  018646**

Property Address:  _789 & 791 Ashland Ave_

| | | | See Page 1 for Rating Key | Item # | Comments |
|---|---|---|---|---|---|

Specify location(s), where necessary

**BASEMENT/CELLAR**

| | | |
|---|---|---|
| 1. Stairs and handrails . . . . . . . . . . . . . . . . . . . | _B_ | 1. B Handrail not full length. Openings in |
| 2. Basement/cellar floor . . . . . . . . . . . . . . . . . . | _M_ | guardrail wider than 4 inches. |
| 3. Foundation . . . . . . . . . . . . . . . . . . . . . . . . . | _M_ | 4. Stains on walls. |
| 4. Evidence of dampness or staining . . . . . . . . | _Y_ | |
| 5. First floor, floor system . . . . . . . . . . . . . . . | _M_ | |
| 6. Beams and columns . . . . . . . . . . . . . . . . . . . | _M_ | |

**ELECTRICAL SERVICE(S)** # of Services . _2_

7. Service size:
   Amps: 30 ____ 60 ____ 100 _X_ 150 ____ Other ____
   Volts: 115 ____ 115/220 _X_

8. Electrical service installation/grounding . . . . . _H_

9. Electrical wiring, outlets and fixtures . . . . . . . _M_

8. H Grounded to street side of meter, no
   grounding loop in place.

**PLUMBING SYSTEM**

| | | |
|---|---|---|
| 10. Floor drain(s) (basement) . . . . . . . . . . . . . . . . | _C_ | 10. C Can't get cover(s) off to evaluate. |
| 11. Waste and vent piping (all floors) . . . . . . . . . . | _M_ | 12. B No backflow preventers on threaded laundry |
| 12. Water piping (all floors) . . . . . . . . . . . . . . . . . | _B_ | tub faucet & exterior hose bibbs. |
| 13. Gas piping (all floors) . . . . . . . . . . . . . . . . . . | _B_ | 13. B White plastic used as dryer vent. |
| 14. Water heater(s), installation . . . . . . . . . . . . . . | _M_ | 16. H Holes in vent pipe at laundry tub. |
| 15. Water heater(s), venting . . . . . . . . . . . . . . . . . | _M_ | |
| 16. Plumbing fixtures (basement) . . . . . . . . . . . . . . | _H_ | |

**HEATING SYSTEM(S)** # of . . . . . . . . . . . _2_

17. Heating plant(s): Type: _Water_  Fuel: ___Gas___

a. Installation and visible condition . . . . . . . . . _B_

b. Viewed in operation . . . . . . . . . . . . . . . . . . . _Y_

c. Combustion venting . . . . . . . . . . . . . . . . . . . _M_

17A B First floor unit rusted jacket

**The Evaluator is not required to ignite the heating plant(s), except during heating season, between October 15 and April 15.**

18. Additional heating unit(s) Type: _____  Fuel: _____

a. Installation and visible condition . . . . . . . . . _-_

b. Viewed in operation . . . . . . . . . . . . . . . . . . . _-_

c. Combustion venting . . . . . . . . . . . . . . . . . . . _-_

19. **ADDITIONAL COMMENTS (1 through 18)** _H_

19. H Covering on old opening in chimney rusted
    thru (flue being used)

EVALUATOR: _____ _Vicki Scheunemann_ _____   DATE: ___03/05/2004___   Page _2_ of _5_

Rev 1/1/2002

PHA 018647

Property Address: _789 & 791 Ashland Ave_

See Page 1 for Rating Key     Item #     **Comments**

Where there are multiple rooms to a category, the Evaluator must specify the room to which a Comment is related.

**KITCHEN**

| | | |
|---|---|---|
| 20. Walls and ceiling | C | 20. C First floor unit, 789 |
| 21. Floor condition and ceiling height | M | |
| 22. Evidence of dampness or staining | N | |
| 23. Electrical outlets and fixtures | M | |
| 24. Plumbing fixtures | M | |
| 25. Water flow | M | |
| 26. Window size/openable area/mechanical exhaust | M | |
| 27. Condition of doors/windows/mech. exhaust | M | |

**LIVING AND DINING ROOM(S)**

| | |
|---|---|
| 28. Walls and ceiling | M |
| 29. Floor condition and ceiling height | M |
| 30. Evidence of dampness or staining | N |
| 31. Electrical outlets and fixtures | M |
| 32. Window size and openable area | M |
| 33. Window and door condition | M |

**HALLWAYS, STAIRS AND ENTRIES**

| | |
|---|---|
| 34. Walls, ceilings and floors | M |
| 35. Evidence of dampness or staining | N |
| 36. Stairs and handrails to upper floors | M |
| 37. Electrical outlets and fixtures | M |
| 38. Window and door condition | M |
| 39. Smoke detector(s) | Y |
| Properly located | Y |
| Hard-wired | Y |

**BATHROOM(S)**

| | |
|---|---|
| 40. Walls and ceiling | M |
| 41. Floor condition and ceiling height | M |
| 42. Evidence of dampness or staining | N |
| 43. Electrical outlets and fixtures | M |
| 44. Plumbing fixtures | M |
| 45. Water flow | M |
| 46. Window size/openable area/mechanical exhaust | M |
| 47. Condition of windows/doors/mech. exhaust | M |

**SLEEPING ROOM(S)**

| | |
|---|---|
| 48. Walls and ceiling | M |
| 49. Floor condition, area, and ceiling height | M |
| 50. Evidence of dampness or staining | N |
| 51. Electrical outlets and fixtures | M |
| 52. Window size and openable area | M |
| 53. Window and door condition | M |

**ENCLOSED PORCHES AND OTHER ROOMS**

| | |
|---|---|
| 54. Walls and floor condition | - |
| 55. Evidence of dampness or staining | - |
| 56. Electrical outlets and fixtures | - |
| 57. Window and door condition | - |

**ATTIC SPACE**   (Visible Areas)

| | |
|---|---|
| 58. Roof boards and rafters | - |
| 59. Evidence of dampness or staining | - |
| 60. Electrical wiring/outlets/fixtures | - |
| 61. Ventilation | M |

62. ADDITIONAL COMMENTS (20 through 61) __-__

EVALUATOR:_____ _Vicki Scheunemann_ _____  DATE: ___03/05/2004___  Page _3_ of _5_
Rev 1/1/2002

PHA 018648

Property Address: _789 & 791 Ashland Ave_

See Page 1 for Rating Key    **Item #**    **Comments**

Where there are multiple rooms to a category, the Evaluator must specify the room to which a Comment is related.

### KITCHEN

| | | |
|---|---|---|
| 20. Walls and ceiling | C | 20. C Second floor unit 791 |
| 21. Floor condition and ceiling height | M | |
| 22. Evidence of dampness or staining | N | |
| 23. Electrical outlets and fixtures | M | |
| 24. Plumbing fixtures | M | |
| 25. Water flow | M | |
| 26. Window size/openable area/mechanical exhaust | M | |
| 27. Condition of doors/windows/mech. exhaust | M | |

### LIVING AND DINING ROOM(S)

| | | |
|---|---|---|
| 28. Walls and ceiling | M | 31. H  Ungrounded 3-prong outlets. |
| 29. Floor condition and ceiling height | M | |
| 30. Evidence of dampness or staining | N | |
| 31. Electrical outlets and fixtures | H | |
| 32. Window size and openable area | M | |
| 33. Window and door condition | M | |

### HALLWAYS, STAIRS AND ENTRIES

| | |
|---|---|
| 34. Walls, ceilings and floors | M |
| 35. Evidence of dampness or staining | N |
| 36. Stairs and handrails to upper floors | M |
| 37. Electrical outlets and fixtures | M |
| 38. Window and door condition | M |
| 39. Smoke detector(s) | Y |
| Properly located | Y |
| Hard-wired | Y |

### BATHROOM(S)

| | | |
|---|---|---|
| 40. Walls and ceiling | M | 44. B Toilet loose |
| 41. Floor condition and ceiling height | M | |
| 42. Evidence of dampness or staining | N | |
| 43. Electrical outlets and fixtures | M | |
| 44. Plumbing fixtures | B | |
| 45. Water flow | M | |
| 46. Window size/openable area/mechanical exhaust | M | |
| 47. Condition of windows/doors/mech. exhaust | M | |

### SLEEPING ROOM(S)

| | |
|---|---|
| 48. Walls and ceiling | M |
| 49. Floor condition, area, and ceiling height | M |
| 50. Evidence of dampness or staining | N |
| 51. Electrical outlets and fixtures | M |
| 52. Window size and openable area | M |
| 53. Window and door condition | M |

### ENCLOSED PORCHES AND OTHER ROOMS

| | |
|---|---|
| 54. Walls and floor condition | - |
| 55. Evidence of dampness or staining | - |
| 56. Electrical outlets and fixtures | - |
| 57. Window and door condition | - |

### ATTIC SPACE    (Visible Areas)

| | | |
|---|---|---|
| 58. Roof boards and rafters | C | 58. C Attic locked, not accessed. |
| 59. Evidence of dampness or staining | - | |
| 60. Electrical wiring/outlets/fixtures | - | |
| 61. Ventilation | M | |

62. ADDITIONAL COMMENTS (20 through 61) __-__

EVALUATOR: _____ _Vicki Scheunemann_ _____    DATE: ___03/05/2004___    Page _4_ of _5_

Rev 1/1/2002

**PHA 018649**

Property Address: _789 & 791 Ashland Ave_

See Page 1 for Rating Key

## EXTERIOR  (Visible Areas)

| | | |
|---|---|---|
| 63. Foundation | .......................... | _M_ |
| 64. Basement/cellar windows | ............... | _M_ |
| 65. Drainage (grade) | ..................... | _C_ |
| 66. Exterior walls | ........................ | _B_ |
| 67. Doors  (frames/storms/screens) | ........... | _B_ |
| 68. Windows  (frames/storms/screens) | ......... | _M_ |
| 69. Open porches, stairways and decks | ........ | _B_ |
| 70. Cornice and trim | ..................... | _M_ |
| 71. Roof structure and covering | .............. | _C_ |
| 72. Gutters and downspouts | .................. | _M_ |
| 73. Chimneys | ........................... | _M_ |
| 74. Outlets, fixtures and service entrance | ....... | _M_ |

**Item #**     **Comments**

65. C Snow covered - can't view.
66. B Some cracks in stucco
67. B Some peeling paint above rear door
69. B Openings wider than 4 inches in guardrail
71. C Snow covered

## GARAGE

| | | |
|---|---|---|
| 75. Roof structure and covering | .............. | _____ |
| 76. Wall structure and covering | .............. | _____ |
| 77. Slab condition | ........................ | _____ |
| 78. Garage doors | ......................... | _____ |
| 79. Garage opener- (see important notice #6) | .... | _____ |
| 80. Electrical wiring, outlets and fixtures | ...... | _____ |
| 81. ADDITIONAL COMMENTS (62 through 80) | _____ |

## FIREPLACE/WOODSTOVES  # of _____

| | | |
|---|---|---|
| 82. Dampers installed in fireplaces | ........... | _____ |
| 83. Installation | ......................... | _____ |
| 84. Condition | ........................... | _____ |

SUPPLEMENTAL INFORMATION No determination is made
whether items meet minimum standards     (Y/N, NA, NV, __only__)

| INSULATION | Y/N | Type | Inches/Depth |
|---|---|---|---|
| 85. Attic Insulation | ____ | _____ | _____ |
| 86. Foundation Insulation | ____ | _____ | _____ |
| 87. Kneewall Insulation | ____ | _____ | _____ |
| 88. Rim Joist Insulation | ____ | _____ | _____ |

89. ADDITIONAL COMMENTS (81 through 88) _____

I hereby certify this report complies with the St. Paul Evaluator Guidelines, and that I have utilized  reasonable and ordinary care
and diligence and I have noted all conditions found that do not conform to the minimum standards of maintenence.

_Vicki Scheunemann_                     _651-646-0009_          _03/05/2004_      Page  _5_ of  _5_
Evaluator Signature                     Phone Number             Date            Rev 1/1/2002

Printed Name: _____ _Vicki Scheunemann_ _____

### IMPORTANT NOTICES

1. Any single family residence in St. Paul must have at least one smoke detector  connected to the electrical  system.  The detector  must  be  located  near sleeping rooms.  For more information call Fire Prevention, (651) 228-6230.  (St. Paul Legislative Code, Chapter 58.)
2. Rainleaders connected to the sanitary sewer system must be disconnected. For more information call  Public Works, Sewer Division, (651) 266-6234.
3. Any house built before 1950 may have lead paint on/in it.  If children eat lead paint, they can be poisoned.  For more information call Ramsey County Public Health, (651) 292-6525.
4. Neither the City of St. Paul nor the Evaluator is responsible for the determination of the presence of airborne particles such as asbestos, noxious gases such as radon, or other conditions of air quality that may be present, nor the conditions which may cause the above.
5. If this building is used for any purpose other than a single family dwelling,  it may be illegally zoned.   To help you determine legal  uses under the zoning ordinance, contact the Zoning Administrator at (651) 266-9008.
6. Automatic garage door openers should reverse upon striking an object. If it does not reverse, it poses a serious hazard and should be repaired or replaced immediately.

PHA  018650

**Fire Protection Information:**
Smoke detector(s) ___Y___
Properly located ___Y___
Hard-Wired ___Y___

# Disclosure Report
## St. Paul Truth-In-Sale of Housing
(Carefully read this entire report)

**THIS REPORT IS NOT A WARRANTY, BY THE CITY OF ST. PAUL OR EVALUATOR OF THE FUTURE USEFUL LIFE, OR THE FUTURE CONDITION OF ANY BUILDING COMPONENT OR FIXTURE.**

Notice:   A copy of this Report must be publicly displayed at the premises when the house is shown to prospective buyers, and a copy of this Report must be provided to the buyer prior to the time of signing a Purchase Agreement.

**Address of Evaluated Dwelling:**   _782 Dayton Ave_

**Owner's Name:**   _St Paul Public Housing_

**Owner's Address:**   _480 Cedar Ave, Suite 600, St. Paul, MN 55101_
include City & State if NOT St. Paul, and ALL Zip codes. EVEN IN St. Paul

**Type of Dwelling:**   **Single Family** ____   **Duplex** _X_   **Townhouse** ____   **Condo\*** ____

\*For condominium units, this evaluation includes only those items located within the residential units and does not include the common use areas, or other nonresidential areas of the structure.
**Comments:**

## HERITAGE PRESERVATION INFORMATION
According to information provided to Truth-In-Sale of Housing Evaluators by the City of St. Paul Office of License, Inspections and Environmental Protection this property:

[ ] **IS**   located within a St. Paul Heritage Preservation District or it is individually designated as a Saint Paul Heritage Preservation Site. (Review and approval of exterior work (excluding painting), modifications, additions and demolition is required by the Heritage Preservation Commission and city staff.)

[X] **Is NOT**   located within a Saint Paul Heritage Preservation District nor is it individually designated as a Saint Paul Heritage Preservation Site.

**This information is not guaranteed by the evaluator nor by the City of St. Paul. Questions regarding Heritage Preservation Information can be referred to the Office of License, Inspections and Environmental Protection at (651) 266-9090.**

**RATING KEY:**

"M"  =  Meets minimum standards - the item conforms to minimum standards of maintenance
"B"  =  Below minimum standards - the item is below minimum standards
"C"  =  Comments - the item cannot be adequately evaluated or it has some defiency, but the defiency is insufficient to make the item below minimum standards
"H"  =  Hazardous - the item in its present condition may endanger the health and safety of the occupant
Any item marked "B", "C", or "H" must have a written comment about the item. Additional comment sheets may be attached if needed.
"Y" = Yes   "N" = No   "NV" = Not Visible/Viewed        "NA" = Not Applicable

**This Report:**

1.  is intended to provide basic information to the home buyer and seller prior to the time of sale. This report WILL NOT be used to enforce the requirements of the Legislative Code; however, this evaluation form will be used by the Fire Department to determine if there is compliance with the requirements for a hard-wired smoke detector in single family residences.

2.  Is based on Chapter 34 of the St. Paul Legislative Code and the current Truth-in-Sale of Housing Evaluator Guidelines.

3.  is not warranted, by the City of St. Paul, or by the evaluator, for the condition of the building component, nor of the accuracy of this report.

4.  covers only the items listed on the form and only those items _visible at the time of the evaluation._ The Evaluator is not required to ignite the heating plant (except during the heating season), use a ladder to observe the condition of the roofing, disassemble items or evaluate inaccessible areas.

5.  may be based upon different standards than the lender, Federal Housing Administration (FHA) or Veterans Administration (VA).

6.  is valid for one year from the date of issue and only for the owner named on this report.

   **Questions regarding this report should be directed to the evaluator.**

   **Complaints regarding this report should be directed to Citizen Service Office, Code Enforcement Division, Truth-in-Sale of Housing, 15 W. Kellogg Blvd., City Hall, Room 190, City Hall, St. Paul, MN 55102, Phone No. (651) 266-8440.**

EVALUATOR: _Vicki Scheunemann_   PHONE: _651-646-0009_  DATE: _03/05/2004_   Rev 1/1/2002

Address 782 DAYTON AVE

Date 03/05/2004

page 1 of 5

PHA 018651

Property Address: __782 Daylon Ave__

See Page 1 for Rating Key | Item # | Comments

Specify location(s), where necessary

**BASEMENT/CELLAR**

1. Stairs and handrails .................... __B__
2. Basement/cellar floor ................... __M__
3. Foundation ......................... __M__
4. Evidence of dampness or staining ........ __Y__
5. First floor, floor system ............... __M__
6. Beams and columns ................... __M__

*1. B Handrail not grippable lower section.*
*4. Stains on walls.*

**ELECTRICAL SERVICE(S) # of Services .** __2__

7. Service size:
   Amps: 30 ____ 60 ____ 100 _X_ 150 ____ Other _____
   Volts: 115 ____ 115/220 _X_
8. Electrical service installation/grounding ..... __H__
9. Electrical wiring, outlets and fixtures ....... __M__

*8. H Grounded to street side of meter, no grounding loop in place.*

**PLUMBING SYSTEM**

10. Floor drain(s) (basement) ................. __H__
11. Waste and vent piping (all floors) .......... __M__
12. Water piping (all floors) ................... __B__
13. Gas piping (all floors) .................. __H__
14. Water heater(s), installation .............. __B__
15. Water heater(s), venting .................. __H__
16. Plumbing fixtures (basement) .............. __B__

*10. H Dry trap.*
*12. B No backflow preventers on threaded laundry tub faucet & exterior hose bibbs.*
*13. H Gas odor in basement.*
*14. B One water heater has roll out on front of unit*
*15. H Holes in vent pipe one water heater*
*16. B Galvanized pipe runs into concrete floor.*

**HEATING SYSTEM(S) # of** ............ __1__

17. Heating plant(s): Type: _Water_ Fuel: __Gas__
   a. Installation and visible condition .......... __M__
   b. Viewed in operation .................... __Y__
   c. Combustion venting .................... __M__

The Evaluator is not required to ignite the heating plant(s), except during heating season, between October 15 and April 15.

18. Additional heating unit(s) Type: _____ Fuel: _____
   a. Installation and visible condition .......... __-__
   b. Viewed in operation .................... __-__
   c. Combustion venting .................... __-__

19. **ADDITIONAL COMMENTS (1 through 18)** __-__

EVALUATOR: _Vicki Scheunemann_   DATE: __03/05/2004__   Page _2_ of _5_
Rev 1/1/2002

PHA 018652

Property Address: _782 Dayton Ave_

See Page 1 for Rating Key        **Item #**        **Comments**

Where there are multiple rooms to a category, the Evaluator must specify the room to which a Comment is related.

### KITCHEN

| | | |
|---|---|---|
| 20. Walls and ceiling | C | 20. C  First floor unit |
| 21. Floor condition and ceiling height | M | |
| 22. Evidence of dampness or staining | N | |
| 23. Electrical outlets and fixtures | M | |
| 24. Plumbing fixtures | M | |
| 25. Water flow | M | |
| 26. Window size/openable area/mechanical exhaust | M | |
| 27. Condition of doors/windows/mech. exhaust | M | |

### LIVING AND DINING ROOM(S)

| | | |
|---|---|---|
| 28. Walls and ceiling | M | 33. C Concealed by plastic,can't fully |
| 29. Floor condition and ceiling height | M | evaluate. |
| 30. Evidence of dampness or staining | N | |
| 31. Electrical outlets and fixtures | M | |
| 32. Window size and openable area | M | |
| 33. Window and door condition | C | |

### HALLWAYS, STAIRS AND ENTRIES

| | | |
|---|---|---|
| 34. Walls, ceilings and floors | M | |
| 35. Evidence of dampness or staining | N | |
| 36. Stairs and handrails to upper floors | M | |
| 37. Electrical outlets and fixtures | M | |
| 38. Window and door condition | M | |
| 39. Smoke detector(s) | Y | |
| Properly located | Y | |
| Hard-wired | Y | |

### BATHROOM(S)

| | | |
|---|---|---|
| 40. Walls and ceiling | B | 40. B Loose tile. |
| 41. Floor condition and ceiling height | M | 47. B Peeling paint, some deterioration wood |
| 42. Evidence of dampness or staining | N | frame. Fan did not operate. |
| 43. Electrical outlets and fixtures | M | |
| 44. Plumbing fixtures | M | |
| 45. Water flow | M | |
| 46. Window size/openable area/mechanical exhaust | M | |
| 47. Condition of windows/doors/mech. exhaust | B | |

### SLEEPING ROOM(S)

| | | |
|---|---|---|
| 48. Walls and ceiling | M | 53. C Plastic on window(s),can't fully evaluate. |
| 49. Floor condition, area, and ceiling height | M | |
| 50. Evidence of dampness or staining | N | |
| 51. Electrical outlets and fixtures | M | |
| 52. Window size and openable area | M | |
| 53. Window and door condition | C | |

### ENCLOSED PORCHES AND OTHER ROOMS

| | | |
|---|---|---|
| 54. Walls and floor condition | - | |
| 55. Evidence of dampness or staining | - | |
| 56. Electrical outlets and fixtures | - | |
| 57. Window and door condition | - | |

### ATTIC SPACE   (Visible Areas)

| | | |
|---|---|---|
| 58. Roof boards and rafters | - | |
| 59. Evidence of dampness or staining | - | |
| 60. Electrical wiring/outlets/fixtures | - | |
| 61. Ventilation | M | |

62. ADDITIONAL COMMENTS (20 through 61) _-_

EVALUATOR: _Vicki Scheunemann_        DATE: _03/05/2004_        Page _3_ of _5_

Rev 1/1/2002

PHA 018653

Property Address:  _782 Dayton Ave_

See Page 1 for Rating Key      Item #      **Comments**

Where there are multiple rooms to a category, the Evaluator must specify the room to which a Comment is related.

**KITCHEN**

| | | |
|---|---|---|
| 20. Walls and ceiling | M | |
| 21. Floor condition and ceiling height | M | |
| 22. Evidence of dampness or staining | N | |
| 23. Electrical outlets and fixtures | M | |
| 24. Plumbing fixtures | M | |
| 25. Water flow | M | |
| 26. Window size/openable area/mechanical exhaust | M | |
| 27. Condition of doors/windows/mech. exhaust | M | |

**LIVING AND DINING ROOM(S)**

| | | |
|---|---|---|
| 28. Walls and ceiling | M | |
| 29. Floor condition and ceiling height | M | |
| 30. Evidence of dampness or staining | N | |
| 31. Electrical outlets and fixtures | M | |
| 32. Window size and openable area | M | |
| 33. Window and door condition | M | |

**HALLWAYS, STAIRS AND ENTRIES**

| | | |
|---|---|---|
| 34. Walls, ceilings and floors | M | |
| 35. Evidence of dampness or staining | N | |
| 36. Stairs and handrails to upper floors | M | |
| 37. Electrical outlets and fixtures | M | |
| 38. Window and door condition | M | |
| 39. Smoke detector(s) | Y | |
| Properly located | Y | |
| Hard-wired | Y | |

**BATHROOM(S)**

| | | |
|---|---|---|
| 40. Walls and ceiling | M | |
| 41. Floor condition and ceiling height | M | |
| 42. Evidence of dampness or staining | N | |
| 43. Electrical outlets and fixtures | M | |
| 44. Plumbing fixtures | M | |
| 45. Water flow | M | |
| 46. Window size/openable area/mechanical exhaust | M | |
| 47. Condition of windows/doors/mech. exhaust | M | |

**SLEEPING ROOM(S)**

| | | |
|---|---|---|
| 48. Walls and ceiling | M | _53. C Plastic on window(s),can't fully evaluate._ |
| 49. Floor condition, area, and ceiling height | M | |
| 50. Evidence of dampness or staining | N | |
| 51. Electrical outlets and fixtures | M | |
| 52. Window size and openable area | M | |
| 53. Window and door condition | C | |

**ENCLOSED PORCHES AND OTHER ROOMS**

| | | |
|---|---|---|
| 54. Walls and floor condition | - | |
| 55. Evidence of dampness or staining | - | |
| 56. Electrical outlets and fixtures | - | |
| 57. Window and door condition | - | |

**ATTIC SPACE**   (Visible Areas)

| | | |
|---|---|---|
| 58. Roof boards and rafters | C | _58. C Attic locked, not accessed._ |
| 59. Evidence of dampness or staining | - | |
| 60. Electrical wiring/outlets/fixtures | - | |
| 61. Ventilation | M | |

62. ADDITIONAL COMMENTS (20 through 61) __-__

EVALUATOR:_____ _Vicki Scheunemann_ _____      DATE:____ _03/05/2004_ ____      Page _4_ of _5_

Rev 1/1/2002

PHA 018654

Property Address: _782 Dayton Ave_

See Page 1 for Rating Key

## EXTERIOR (Visible Areas)

| | | | Item # | Comments |
|---|---|---|---|---|
| 63. Foundation | ................... | C | | 63. C Areas covered with bushes, snow, not |
| 64. Basement/cellar windows | ............... | M | | visible |
| 65. Drainage (grade) | .................... | C | | 65. C Snow covered - can't view. |
| 66. Exterior walls | .................... | M | | 70. B Aluminum trim loose |
| 67. Doors (frames/storms/screens) | .......... | M | | 71. C Snow covered |
| 68. Windows (frames/storms/screens) | ........ | M | | |
| 69. Open porches, stairways and decks | ........ | M | | |
| 70. Cornice and trim | .................... | B | | |
| 71. Roof structure and covering | ............. | C | | |
| 72. Gutters and downspouts | ................. | M | | |
| 73. Chimneys | .......................... | M | | |
| 74. Outlets, fixtures and service entrance | ....... | M | | |

## GARAGE

75. Roof structure and covering  .............. _____
76. Wall structure and covering  .............. _____
77. Slab condition  ....................... _____
78. Garage doors  ......................... _____
79. Garage opener- (see important notice #6) .... _____
80. Electrical wiring, outlets and fixtures  ...... _____
81. **ADDITIONAL COMMENTS (62 through 80)** _____

**FIREPLACE/WOODSTOVES** # of    0

82. Dampers installed in fireplaces  ........... _____
83. Installation  .......................... _____
84. Condition  ........................... _____

**SUPPLEMENTAL INFORMATION** No determination is made whether items meet minimum standards   **(Y/N, NA, NV, only)**

| INSULATION | Y/N | Type | Inches/Depth |
|---|---|---|---|
| 85. Attic Insulation | NV | _____ | _____ |
| 86. Foundation Insulation | N | _____ | _____ |
| 87. Kneewall Insulation | NA | _____ | _____ |
| 88. Rim Joist Insulation | NA | _____ | _____ |

89. **ADDITIONAL COMMENTS (81 through 88)** _____

I hereby certify this report complies with the St. Paul Evaluator Guidelines, and that I have utilized reasonable and ordinary care and diligence and I have noted all conditions found that do not conform to the minimum standards of maintenence.

| _Vicki Scheunemann_ | _651-646-0009_ | _03/05/2004_ | Page _5_ of _5_ |
|---|---|---|---|
| Evaluator Signature | Phone Number | Date | Rev 1/1/2002 |

Printed Name: _____ _Vicki Scheunemann_

### IMPORTANT NOTICES

1. Any single family residence in St. Paul must have at least one smoke detector connected to the electrical system. The detector must be located near sleeping rooms. For more information call Fire Prevention, (651) 228-6230. (St. Paul Legislative Code, Chapter 58.)
2. Rainleaders connected to the sanitary sewer system must be disconnected. For more information call Public Works, Sewer Division, (651) 266-6234.
3. Any house built before 1950 may have lead paint on/in it. If children eat lead paint, they can be poisoned. For more information call Ramsey County Public Health, (651) 292-6525.
4. Neither the City of St. Paul nor the Evaluator is responsible for the determination of the presence of airborne particles such as asbestos, noxious gases such as radon, or other conditions of air quality that may be present, nor the conditions which may cause the above.
5. If this building is used for any purpose other than a single family dwelling, it may be illegally zoned. To help you determine legal uses under the zoning ordinance, contact the Zoning Administrator at (651) 266-9008.
6. Automatic garage door openers should reverse upon striking an object. If it does not reverse, it poses a serious hazard and should be repaired or replaced immediately.

PHA 018655

**39. Smoke Detector Information:**

| | |
|---|---|
| Smoke detector(s) | Y |
| Properly located | Y |
| Hard-Wired | Y |

# Disclosure Report
## St. Paul Truth-In-Sale of Housing
### (Carefully read this entire report)

For Office Use, ONLY:

Date Received _____

Payment Ref: _____

**THIS REPORT IS NOT A WARRANTY, BY THE CITY OF ST. PAUL OR EVALUATOR OF THE FUTURE USEFUL LIFE, OR THE FUTURE CONDITION OF ANY BUILDING COMPONENT OR FIXTURE.**

Notice: A copy of this Report must be publicly displayed at the premises when the house is shown to prospective buyers, and a copy of this Report must be provided to the buyer prior to the time of signing a Purchase Agreement.

**Address of Evaluated Dwelling:** _988 Fremont Ave_
Addresses without the correct street type and/or direction may be returned and may incur a late fee.

**Owner's Name:** _St. Paul Public Housing_

**Owner's Address:** _480 Cedar Ave, Suite 600, St. Paul, MN 55101_
Include City & State if NOT St. Paul, and ALL Zip codes, EVEN IN St. Paul

**Type of Dwelling:** Single Family _X_  Townhouse _____  Condo* _____
Duplex _____  Usage may not be legal. See below.

*For condominium units, this evaluation includes only those items located within the residential units and does not include the common use area, or other residential areas of the structure.

**Comments:**

## PROPERTY LOCATION AND POSSIBLE USE RESTRICTION INFORMATION

*If a box is not checked then the information does not apply to this dwelling. This information is not guaranteed by the evaluator nor by the City of St. Paul.* You may obtain a printout of all this information by visiting the LIEP website at: www.liep.us

According to information provided to Truth-In-Sale of Housing Evaluators by the City of St. Paul this property:

- [ ] **IS** located within a St. Paul Heritage Preservation District or it is individually designated as a Saint Paul Heritage Preservation Site. Review and approval of exterior work (excluding painting), modifications, additions and demolition is required by the Heritage Preservation Commission and city staff. For questions regarding Heritage Preservation contact the Office of License, Inspections and Environmental Protection (LIEP) at 651. 266-9090.

- [ ] **IS** a Registered Vacant Building. Vacant Buildings are regulated by Chapter 43 of the St. Paul Legislative Code. New owners must re-register the building and must comply with all existing Code Compliance Orders. Other regulation or restrictions regarding occupancy may apply. Contact the Vacant Buildings Division for specific information at 651. 266-1900.

- [ ] **HAS** Open permits. Completion and/or occupancy restrictions or requirements may apply. Contact LIEP at 651.266-9090.

- [ ] **IS** a Verified Legal Duplex. If this dwelling is in use is a duplex and this box is not checked, contact LIEP Zoning at 651-266-9008 for the most recent information. Research into a property's history may incur a fee.

### RATING KEY:

**"M"** = Meets minimum standards - the item conforms to minimum standards of maintenance

**"B"** = Below minimum standards - the item is below minimum standards

**"C"** = Comments - the item cannot be adequately evaluated or it has some deficency, but the defiency is insufficient to make the item below minimum standards

**"H"** = Hazardous - the item in its present condition may endanger the health and safety of the occupant

Any item marked **"B", "C", or "H"** must have a written comment about the item. Additional comment sheets may be attached if needed.

**"Y"** = Yes  **"N"** = No  **"NV"** = Not Visible/Viewed  **"NA"** = Not Applicable

**This Report:**

1. is intended to provide basic information to the home buyer and seller prior to the time of sale. This report WILL NOT be used to enforce the requirements of the Legislative Code; however, this evaluation form will be used by the Fire Department to determine if there is compliance with the requirements for a hard-wired smoke detector in single family residences.

2. is based on the current Truth-in-Sale of Housing Evaluator Guidelines.

3. is not warranted, by the City of St. Paul, or by the evaluator, for the condition of the building component, nor of the accuracy of this report.

4. covers only the items listed on the form and only those items *visible at the time of the evaluation.* The Evaluator is not required to ignite the heating plant (except during the heating season), use a ladder to observe the condition of the roofing, disassemble items or evaluate inaccessible areas.

5. may be based upon different standards than the lender, Federal Housing Administration (FHA) or Veterans Administration (VA).

6. is valid for one year from the date of issue and only for the owner named on this report.

Questions regarding this report should be directed to the evaluator.

Complaints regarding this report should be directed to Department of Neighborhood Housing and Property Improvement, Truth-in-Sale of Housing, 1600 White Bear Ave North, St. Paul, MN 55106, Phone No. (651) 266-1900.

**EVALUATOR:** _Vicki Scheunemann_  **PHONE:** _651-646-0009_  **DATE:** _03/07/2004_  Rev 1/2004

PHA 018656

Property Address:  _988 Fremont Ave_

See Page 1 for Rating Key      Item #      **Comments**

Specify location(s), where necessary

**BASEMENT/CELLAR**

| | | |
|---|---|---|
| 1. Stairs and handrails | ................... | _M_ |
| 2. Basement/cellar floor | ................... | _B_ |
| 3. Foundation | ................... | _B_ |
| 4. Evidence of dampness or staining | ......... | _Y_ |
| 5. First floor, floor system | ................ | _C_ |
| 6. Beams and columns | ................... | _M_ |

*2. B Large cracks in floor*

*3. B Block/mortar cracks. Step cracks, corners settled*

*3. C 3-4-5-6- Areas concealed / finished off, can't view.*

*4. Stains on walls.*

*5. C Areas concealed / finished off, can't view.*

**ELECTRICAL SERVICE(S)**  # of Services .  _1_

7. Service size:

Amps:  30 _____  60 _____  100 _X_ 150 _____ Other _____

Volts:  115 _____  115/220 _X_

**BASEMENT ONLY:**

| | | |
|---|---|---|
| 8. Electrical service installation/grounding | ..... | _M_ |
| 9. Electrical wiring, outlets and fixtures | ....... | _B_ |

*9. B Outlet reversed polarity*

**PLUMBING SYSTEM**

| | | |
|---|---|---|
| 10. Floor drain(s) (basement) | ................. | _C_ |
| 11. Waste and vent piping (all floors) | .......... | _B_ |
| 12. Water piping (all floors) | ................... | _B_ |
| 13. Gas piping (all floors) | ................. | _M_ |
| 14. Water heater(s), installation | .............. | _M_ |
| 15. Water heater(s), venting | ............... | _B_ |
| 16. Plumbing fixtures (basement) | .............. | _M_ |

*10. C Can't get cover(s) off to evaluate.*

*11. B Drum trap caulked*

*12. B No backflow preventers on threaded laundry tub faucet & exterior hose bibbs.*

*15. B Water heater vent pipe enters chimney below furnace vent.*

**HEATING SYSTEM(S)**  # of ............  _1_

17. Heating plant(s): Type: _Air_  Fuel: _Gas_

| | | |
|---|---|---|
| a. Installation and visible condition | | _B_ |
| b. Viewed in operation (required in heating season) | ... | _Y_ |
| c. Combustion venting | ................... | _M_ |

*17A B  Dirty furnace / Heat plant. Carbon build up. Pilot flame yellow. Rollout on front of unit*

**The Evaluator is not required to ignite the heating plant(s), except during heating season, between October 15 and April 15.**

18. Additional heating unit(s) Type: _____  Fuel: _____

| | | |
|---|---|---|
| a. Installation and visible condition | .......... | _-_ |
| b. Viewed in operation | ................... | _-_ |
| c. Combustion venting | ................... | _-_ |

19. **ADDITIONAL COMMENTS (1 through 18)**  _-_

---

EVALUATOR: _____ _Vicki Scheunemann_ _____  DATE: _03/07/2004_  Page _2_ of _4_

Rev 1/2004

PHA  018657

Property Address: __988 Fremont Ave__

See Page 1 for Rating Key     Item #     Comments

Where there are multiple rooms to a category, the Evaluator must specify the room to which a Comment is related.

## KITCHEN
20. Walls and ceiling  . . . . . . . . . . . . . . . . . . . . . .   _M_
21. Floor condition and ceiling height  . . . . . . . . .   _M_
22. Evidence of dampness or staining  . . . . . . . .   _N_
23. Electrical outlets and fixtures  . . . . . . . . . . . .   _M_
24. Plumbing fixtures  . . . . . . . . . . . . . . . . . . . . .   _M_
25. Water flow  . . . . . . . . . . . . . . . . . . . . . . . . . .   _M_
26. Window size/openable area/mechanical exhaust   _M_
27. Condition of doors/windows/mech. exhaust . . .   _M_

## LIVING AND DINING ROOM(S)
28. Walls and ceiling  . . . . . . . . . . . . . . . . . . . . . .   _M_     *33. B Poor glazing on windows in home*
29. Floor condition and ceiling height  . . . . . . . .   _M_
30. Evidence of dampness or staining  . . . . . . . .   _N_
31. Electrical outlets and fixtures  . . . . . . . . . . . .   _M_
32. Window size and openable area  . . . . . . . . . .   _M_
33. Window and door condition  . . . . . . . . . . . . .   _B_

## HALLWAYS, STAIRS AND ENTRIES
34. Walls, ceilings and floors  . . . . . . . . . . . . . . .   _M_
35. Evidence of dampness or staining  . . . . . . . .   _N_
36. Stairs and handrails to upper floors  . . . . . . .   _M_
37. Electrical outlets and fixtures  . . . . . . . . . . . .   _M_
38. Window and door condition  . . . . . . . . . . . . .   _M_
39. Smoke detector(s)  . . . . . . . . . . . . . . . . . . . . .   _Y_
    Properly located  . . . . . . . . . . . . . . . . . . . . . .   _Y_
    Hard-wired  . . . . . . . . . . . . . . . . . . . . . . . . . .   _Y_

## BATHROOM(S)
40. Walls and ceiling  . . . . . . . . . . . . . . . . . . . . . .   _B_     *40. B Basement walls damaged*
41. Floor condition and ceiling height  . . . . . . . . .   _M_     *43. H Receptacle(s)  not GFCI protected.*
42. Evidence of dampness or staining  . . . . . . . .   _N_          *Ungrounded outlet on fixture.*
43. Electrical outlets and fixtures  . . . . . . . . . . . .   _H_     *44. B Basement some deterioration shower*
44. Plumbing fixtures  . . . . . . . . . . . . . . . . . . . . .   _B_          *surround. Tub surround cracked.*
45. Water flow  . . . . . . . . . . . . . . . . . . . . . . . . . .   _M_
46. Window size/openable area/mechanical exhaust   _M_
47. Condition of windows/doors/mech. exhaust  . .   _M_

## SLEEPING ROOM(S)
48. Walls and ceiling  . . . . . . . . . . . . . . . . . . . . . .   _M_
49. Floor condition, area, and ceiling height  . . . .   _M_
50. Evidence of dampness or staining  . . . . . . . .   _N_
51. Electrical outlets and fixtures  . . . . . . . . . . . .   _M_
52. Window size and openable area  . . . . . . . . . .   _M_
53. Window and door condition  . . . . . . . . . . . . .   _M_

## ENCLOSED PORCHES AND OTHER ROOMS
54. Walls and floor condition  . . . . . . . . . . . . . . .   _-_
55. Evidence of dampness or staining  . . . . . . . .   _-_
56. Electrical outlets and fixtures  . . . . . . . . . . . .   _-_
57. Window and door condition  . . . . . . . . . . . . .   _-_

## ATTIC SPACE   (Visible Areas)
58. Roof boards and rafters  . . . . . . . . . . . . . . . .   _C_     *58. C, 59, 60, 61 Not accessed closet stored*
59. Evidence of dampness or staining  . . . . . . . .   _-_          *items /clothes / shelf in way of access*
60. Electrical wiring/outlets/fixtures  . . . . . . . . . .   _-_
61. Ventilation  . . . . . . . . . . . . . . . . . . . . . . . . . .   _M_

62. **ADDITIONAL COMMENTS** (20 through 61) __-__

EVALUATOR:_____ _Vicki Scheunemann_ _____     DATE: ___03/07/2004___     Page _3_ of _4_

Rev 1/2004

Property Address: 986 Vernon Ave

See Page 1 for Rating Key

## EXTERIOR   (Visible Areas)

| | | Rating |
|---|---|---|
| 63. | Foundation | B |
| 64. | Basement/cellar windows | B |
| 65. | Drainage (grade) | B |
| 66. | Exterior walls | B |
| 67. | Doors (frames/storms/screens) | M |
| 68. | Windows (frames/storms/screens) | B |
| 69. | Open porches, stairways and decks | M |
| 70. | Cornice and trim | M |
| 71. | Roof structure and covering | C |
| 72. | Gutters and downspouts | M |
| 73. | Chimneys | B |
| 74. | Outlets, fixtures and service entrance | M |

**Item #   Comments**

63. B Some cracks, loose areas (plaster over not visible)
64. B Peeling paint, one boarded over
65. B Flat in areas. C Part snow covered
66. M Worn finish, some cracks in stucco
68. B Peeling paint, some areas decayed
71. C Part snow covered
73. B No metal liner visible

## GARAGE(S)/ACCESSORY STRUCTURE(S)

| | | Rating |
|---|---|---|
| 75. | Roof structure and covering | C |
| 76. | Wall structure and covering | B |
| 77. | Slab condition | C |
| 78. | Garage doors | B |
| 79. | Garage opener- (see important notice #6) | |
| 80. | Electrical wiring, outlets and fixtures | - |
| 81. | **ADDITIONAL COMMENTS (62 through 80)** | |

75. C Snow/frost covered - can't view.
76. B Stucco cracks, patched
77. , 77-79-80 Garage locked can't evaluate.
78. B Deteriorated areas on overhead door, service door rusted

## FIREPLACE/WOODSTOVES   # of      0

| | | |
|---|---|---|
| 82. | Dampers installed in fireplaces | |
| 83. | Installation | |
| 84. | Condition | |

---

**SUPPLEMENTAL INFORMATION** No determination is made whether items meet minimum standards   **(Y/N, NA, NV, only)**

| INSULATION | Y/N | Type | Inches/Depth |
|---|---|---|---|
| 85. Attic Insulation | NV | | |
| 86. Foundation Insulation | N | | |
| 87. Kneewall Insulation | NA | | |
| 88. Rim Joist Insulation | Y | fiberglass | |

**89. ADDITIONAL COMMENTS (81 through 88)** _____

I hereby certify I prepared this report in compliance with the St. Paul Evaluator Guidelines and all other applicable policies and procedures of the Truth-in-Sale of Housing Board. I have utilized reasonable and ordinary care and diligence and I have noted all conditions found that do not conform to the minimum standards of maintenance.

| _Vicki Scheunemann_ | 651-646-0009 | 03/07/2004 | Page  4  of  4 |
|---|---|---|---|
| Evaluator Signature | Phone Number | Date | Rev 1/2004 |

Printed Name: _____ Vicki Scheunemann _____

**IMPORTANT NOTICES**

1. Any single family residence in St. Paul must have at least one smoke detector connected to the electrical system (hard-wired). The detector must be located near sleeping rooms. For more information call Fire Prevention, (651) 228-6230. (St. Paul Legislative Code, Chapter 58.)
2. Rainleaders connected to the sanitary sewer system must be disconnected. For more information call Public Works, Sewer Division, (651) 266-6234.
3. Any house built before 1950 may have lead paint on/in it. If children eat lead paint, they can be poisoned. For more information call Ramsey County Public Health, (651) 292-6525.
4. Neither the City of St. Paul nor the Evaluator is responsible for the determination of the presence of airborne particles such as asbestos, noxious gases such as radon, or other conditions of air quality that may be present, nor the conditions which may cause the above.
5. If this building is used for any purpose other than a single family dwelling, it may be illegally zoned. To help you determine legal uses under the zoning ordinance, contact the Zoning Administrator at (651) 266-9008.
6. An automatic garage door should reverse upon striking an object. If it does not reverse it poses a serious hazard and should be immediately repaired or replaced.

PHA  018659

**39. Smoke detector Information:**

| | |
|---|---|
| Smoke detector(s) | Y |
| Properly located | Y |
| Hard-Wired | Y |

# Disclosure Report
## St. Paul Truth-In-Sale of Housing
(Carefully read this entire report)

**For Office Use, ONLY:**

Date Received _____

Payment Ref: _____

*Address 1117 SELBY AVE*

**THIS REPORT IS NOT A WARRANTY, BY THE CITY OF ST. PAUL OR EVALUATOR OF THE FUTURE USEFUL LIFE, OR THE FUTURE CONDITION OF ANY BUILDING COMPONENT OR FIXTURE.**

Notice:   A copy of this Report must be publicly displayed at the premises when the house is shown to prospective buyers, and a copy of this Report must be provided to the buyer prior to the time of signing a Purchase Agreement.

**Address of Evaluated Dwelling:**   *1117 Selby Ave*
Addresses without the correct street type and/or direction may be returned and may incur a late fee.

**Owner's Name:**   *St. Paul Public Housing*

**Owner's Address:**   *480 Cedar Ave, Suite 600, St. Paul, MN 55101*
Include City & State if NOT St. Paul, and ALL Zip codes, EVEN IN St. Paul

**Type of Dwelling:**   Single Family _X_   Townhouse ____   Condo* ____
Duplex ____   Usage may not be legal. See below.

*For condominium units, this evaluation includes only those items located within the residential units and does not include the common use area, or other residential areas of the structure.

**Comments:**

---

## PROPERTY LOCATION AND POSSIBLE USE RESTRICTION INFORMATION
*If a box is not checked then the information does not apply to this dwelling. This information is not guaranteed by the evaluator nor by the City of St. Paul.*   You may obtain a printout of all this information by visiting the LIEP website at:   www.liep.us
According to information provided to Truth-In-Sale of Housing Evaluators by the City of St. Paul this property:

☐ IS   located within a St. Paul Heritage Preservation District or it is individually designated as a Saint Paul Heritage Preservation Site. Review and approval of exterior work (excluding painting), modifications, additions and demolition is required by the Heritage Preservation Commission and city staff. For questions regarding Heritage Preservation contact the Office of License, Inspections and Environmental Protection (LIEP) at 651. 266-9090.

☐ IS   a Registered Vacant Building   Vacant Buildings are regulated by Chapter 43 of the St. Paul Legislative Code. New owners must re-register the building and must comply with all existing Code Compliance Orders. Other regulation or restrictions regarding occupancy may apply. Contact the Vacant BuildingsDivision for apecific information at 651-266-1900.

☐ HAS Open permits.   Completion and/or occupancy restictions or requirements may apply. Contact LIEP at 651.266-9090.

☐ IS   a Verified Legal Duplex.   If this dwelling is in use is a duplex and this box is not checked, contact LIEP Zoning at 651-266-9008 for the most recent information. Reseach into a property's history may incur a fee.

**RATING KEY:**
"M" = Meets minimum standards - the item conforms to minimum standards of maintenance
"B" = Below minimum standards - the item is below minimum standards
"C" = Comments - the item cannot be adequately evaluated or it has some deficncy, but the deficncy is insufficient to make the item below minimum standards
"H" = Hazardous - the item in its present condition may endanger the health and safety of the occupant
Any item marked "B", "C", or "H" must have a written comment about the item. Additional comment sheets may be attached if needed.
"Y" = Yes   "N" = No   "NV" = Not Visible/Viewed   "NA" = Not Applicable

*Date 03/07/2004*

**This Report:**

1. is intended to provide basic information to the home buyer and seller prior to the time of sale. This report WILL NOT be used to enforce the requirements of the Legislative Code; however, this evaluation form will be used by the Fire Department to determine if there is compliance with the requirements for a hard-wired smoke detector in single family residences.
2. is based on the current Truth-in-Sale of Housing Evaluator Guidelines.
3. is not warranted, by the City of St. Paul, or by the evaluator, for the condition of the building component, nor of the accuracy of this report.
4. covers only the items listed on the form and only those items   *visible at the time of the evaluation.* The Evaluator is not required to ignite the heating plant (except during the heating season), use a ladder to observe the condition of the roofing, disassemble items or evaluate inaccessible areas.
5. may be based upon different standards than the lender, Federal Housing Administration (FHA) or Veterans Administration (VA).
6. is valid for one year from the date of issue and only for the owner named on this report.

Questions regarding this report should be directed to the evaluator.

Complaints regarding this report should be directed to Department of Neighborhood Housing and Property Improvement, Truth-in-Sale of Housing, 1600 White Bear Ave North, St. Paul, MN 55106, Phone No. (651) 266-1900.

EVALUATOR: _Vicki Scheunemann_   PHONE: _651-646-0009_   DATE: _03/07/2004_   Rev 1/2004

PHA 018660

Property Address: __1717 Selby Ave__

|  | See Page 1 for Rating Key | | Item # | Comments |
|---|---|---|---|---|

## EXTERIOR  (Visible Areas)

65. B Flat in areas.

63. Foundation  ..................... __M__
64. Basement/cellar windows  .............. __M__
65. Drainage (grade)  .................... __B__
66. Exterior walls  .................... __M__
67. Doors (frames/storms/screens)  .......... __M__
68. Windows (frames/storms/screens)  ........ __M__
69. Open porches, stairways and decks  ....... __M__
70. Cornice and trim  .................... __M__
71. Roof structure and covering  ............. __M__
72. Gutters and downspouts  ................ __M__
73. Chimneys  ........................ __M__
74. Outlets, fixtures and service entrance  ...... __M__

## GARAGE(S)/ACCESSORY STRUCTURE(S)

75. Roof structure and covering  ............. _____
76. Wall structure and covering  ............. _____
77. Slab condition  ...................... _____
78. Garage doors  ....................... _____
79. Garage opener- (see important notice #6)  .... _____
80. Electrical wiring, outlets and fixtures  ...... _____
81. ADDITIONAL COMMENTS (62 through 80) _____

## FIREPLACE/WOODSTOVES  # of    __0__

82. Dampers installed in fireplaces  .......... _____
83. Installation  ......................... _____
84. Condition  ......................... _____

## SUPPLEMENTAL INFORMATION No determination is made
whether items meet minimum standards    **(Y/N, NA, NV, only)**

| INSULATION | Y/N | Type | Inches/Depth |
|---|---|---|---|
| 85. Attic Insulation | NV | | |
| 86. Foundation Insulation | N | | |
| 87. Kneewall Insulation | NA | | |
| 88. Rim Joist Insulation | NA | | |

89. ADDITIONAL COMMENTS (81 through 88) _____

I hereby certify I prepared this report in compliance with the St. Paul Evaluator Guidelines and all other applicable policies and procedures of the Truth-in-Sale of Housing Board. I have utilized reasonable and ordinary care and diligence and I have noted all conditions found that do not conform to the minimum standards of maintenance.

| Vicki Scheunemann | 651-646-0009 | 03/07/2004 | Page _4_ of _4_ |
|---|---|---|---|
| Evaluator Signature | Phone Number | Date | Rev 1/2004 |

Printed Name: _____ Vicki Scheunemann _____

### IMPORTANT NOTICES

1. Any single family residence in St. Paul must have at least one smoke detector connected to the electrical system (hard-wired). The detector must be located near sleeping rooms. For more information call Fire Prevention, (651) 228-6230. (St. Paul Legislative Code, Chapter 58.)
2. Rainleaders connected to the sanitary sewer system must be disconnected. For more information call Public Works, Sewer Division, (651) 266-6234.
3. Any house built before 1950 may have lead paint on/in it. If children eat lead paint, they can be poisoned. For more information call Ramsey County Public Health, (651) 292-6525.
4. Neither the City of St. Paul nor the Evaluator is responsible for the determination of the presence of airborne particles such as asbestos, noxious gases such as radon, or other conditions of air quality that may be present, nor the conditions which may cause the above.
5. If this building is used for any purpose other than a single family dwelling, it may be illegally zoned. To help you determine legal uses under the zoning ordinance, contact the Zoning Administrator at (651) 266-9008.
6. An automatic garage door should reverse upon striking an object. If it does not reverse it poses a serious hazard and should be immediately repaired or replaced.

PHA  018661

Minutes
Business Meeting
Board of Commissioners

Date:  March 24, 1999          Time:  9:00 a.m.          Place:  Agency


I.    ROLL CALL

Commissioners Present:   A.Boss, K.Hadley, K.Lindsey, R.Willits,
                         S.Yang

Commissioners Absent:   B.Fletcher

Staff Present:   J.Gutzmann, R.Ander, D.Browne, L.Connolly, M.Curtis,
                K.Frits, M.Haley, A.Hester, T.Jackson, M.McMurray,
                N.Montpetit, B.Namen, H.Petro, J.Pichelman, S.Sasse,
                M.Schnitker, C.Sheppard, S.Shurson, B.Sporlein,
                K.Spreck, C.Toavs, O.Vang, M.Winston

Others Present:   Michael Driscoll, Assistant City Attorney; Richard
                 Grigos, Amy Mahaswaran, Boys and Girls Club;
                 Shirley Crawford, Lynnette Favilla, Mike Jost,
                 Presidents Council

II.   INTRODUCTION OF NEW PHA STAFF:  Rick Betz, Finance; Mary
      Frankson, Jeff Hall, Spolinsky Jacox, Section 8

III.  APPROVAL OF MEETING MINUTES

MOTION:   Approve meeting minutes of February 24, 1999.
Moved:    Commissioner Willits.  Seconded:  Commissioner Hadley.
Vote:     Ayes-4.  Nays-0.

IV.   REVIEW OF BILLS AND COMMUNICATIONS

Bank register for February was available for review.

V.    UNFINISHED BUSINESS:  None

VI.A. **NEW BUSINESS CONSENT ITEMS**
The following items were considered to be routine or non-controversial and were approved with one motion,
without discussion.

PHA  021332

Richard Grigos, Acting Executive Director, presented a special award to the PHA for supporting the "Getting Out" gang intervention program.

B.     PRESIDENTS COUNCIL REPORT

Lynnette Favilla and Mike Jost described the Presidents Council's current activities.

C.     MCDONOUGH UNIT UPDATE

Oi Vang explained how staff has been working with Hmong organization representatives and the family of the children who were killed in a McDonough unit in 1998.  A memorial to the slain children will be placed close to the Community Center.  The dwelling unit will be extensively remodeled, to serve as a prototype for future modernization of all McDonough Units.

D.     SECTION 8 EXISTING HOUSING RENT ASSISTANCE PROGRAM; "PROBLEM PROPERTIES" INITIATIVES

Staff has been developing strategies to address problem properties for units assisted under the Section 8 Certificate and Voucher Programs.  Over the past several months, City officials and staff have been discussing strategies to address the perceived and real issues related to "problem properties" in multi-family rental housing.  "Problem properties" are loosely defined as those having numerous code violations, police calls and criminal activity, and/or poor property management practices.  There is a growing frustration among City officials and citizens with the property owners and managers who do not keep up their units or practice good management principles such as tenant screening and lease enforcement.  There is also a tendency in some neighborhoods to label problem properties as "Section 8 buildings" regardless of the number of units assisted under the Section 8 program, if any at all.  This is particularly true on the East side where there are larger concentrations of multi-family properties in poorer physical condition.  Another expressed frustration is that owners of certain units assisted under the Section 8 program are getting too much rent for the conditions of their units.

E.     RETHINKING RECOMMENDATIONS

F.     LETTER FROM FAMILY HOUSING FUND TO COMMISSIONER MICHAEL O'KEEFE

G.     PHADA AND OTHER HOUSING GROUPS FILE LAWSUIT AGAINST HUD

H.     PUBLIC HOUSING DRUG ELIMINATION PROGRAM (PHDEP) FORMULA ALLOCATION; COMMENTS ON PROPOSED FORMULA

I.     HOMEWARD PROGRAM, REPORT #37

PHA  021356