08/12/2003: Correction Orders

| 01 023973<br>000 00 CO | 1565<br>TIMBERLAKE<br>ROAD | | Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Apr 22, 2001 | History |

Inspection Results (most recent first):
08/22/2001: Approved
1. UNIT B: Unsafe Interior Stairway SPLC 34.10 (3), 34.33
(Abated - 2nd reinspection) - Severity 7
2. Heating Equipment Maintenance SPLC 34.11 (6), 34.34
(Abated - 2nd reinspection) - Severity 1

06/25/2001: Correction Orders

| 00 149689<br>EXP 00 B | 1565<br>TIMBERLAKE<br>ROAD | Reshingle(w/TearOff). | Building Permit<br>Type: Residential (Multi-Fam) Express Repair<br>Issued Date: 11/14/2000<br>Final Date: 12/06/2000<br>Contractor: Twin City Roofing Constr Specialists Inc<br>State Valuation: $9,167.00 | Closed |

Activity (most recent first):
Final Inspection: 12/06/2000: Permit Closed

Back Top

044589


The City of Saint Paul
Minnesota's Capital City



| Map | Info | Main | City Contact | Web Contact |

### 1569 TIMBERLAKE ROAD ---- Property Information ---

| Pin Number | Zoning/Use | HPC District |
|------------|-----------|--------------|
| 192922130006 | R-Townhouse(R-1) | |

### Information disclaimer...

**Data Disclaimer:-**
The City of Saint Paul and its officials, officers, employees or agents does not warrant the accuracy, reliability or timeliness of any information published by this system, and shall not be held liable for any losses caused by reliance on the accuracy, reliability or timeliness of such information. Portions of such information may be incorrect or not current. Any person or entity that relies on any information obtained from this system does so at his or her own risk.

### List of Activity...

| Number | Address | Description | Details | Status |
|--------|---------|-------------|---------|--------|
| 05 206098 000 00 CO | 1569 TIMBERLAKE ROAD | Certificate of Occupancy | Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Nov 30, 2007 | Pending |
| 04 036339 SandC 00 E | 1569 TIMBERLAKE ROAD | Electrical Permit | Type: Service and Circuits Residential Repair/Alter<br>Issued Date: 01/29/2004<br>Final Data: 04/02/2004<br>Contractor: Ram Electric Inc<br>Estimated Value: $3,000.00<br><br>Activity (most recent first):<br>MAIN-Electrical Inspection: 04/02/2004: Final<br>03/18/2004: Approved<br>03/04/2004: Approved<br>02/19/2004: Approved | Finaled |
| 04 018991 VEN 00 W | 1569 TIMBERLAKE ROAD | Warm Air, Ventilation and General Sheet | Type: Ventilation Only Residential Replace<br>Issued Date: 01/07/2004<br>Final Date: 01/25/2006<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,000.00<br><br>Activity (most recent first):<br>MAIN-Warm Air/VentilationInspection: 01/25/2005: Final<br>04/02/2004: Approved by Location | Finaled |
| 04 018986 VEN 00 W | 1569 TIMBERLAKE ROAD | Warm Air, Ventilation and General Sheet | Type: Ventilation Only Residential Replace<br>Issued Date: 01/07/2004<br>Final Date: 06/23/2005<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,000.00<br><br>Activity (most recent first):<br>MAIN-Warm Air/VentilationInspection: 06/23/2005: Final<br>03/18/2004: Approved by Location | Finaled |
| 03 419551 PLB 00 PG | 1569 TIMBERLAKE ROAD | Plumbing/Gasfitting/Inside Water Piping | Type: Plumbing/Inside Water (All) Residential Replace<br>Issued Date: 12/30/2003<br>Final Date: 04/05/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,500.00<br><br>Activity (most recent first):<br>MAIN-Plumbing Inspection: 04/02/2004: Final<br>03/17/2004: Approved | Finaled |
| 03 419548 PLB | 1569 | Plumbing/Gasfitting/Inside Water Piping | | Finaled |

044590

| | | | |
|---|---|---|---|
| 00 PG | TIMBERLAKE ROAD | Type: Plumbing/Inside Water (All) Residential Replace<br>Issued Date: 12/30/2003<br>Final Date: 03/04/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,500.00<br><br>Activity (most recent first):<br>MAIN-Plumbing Inspection: 03/03/2004: Final<br>02/20/2004: Approved | |
| 03 419547 PLB 00 PG | 1569 TIMBERLAKE ROAD | Plumbing/Gasfitting/Inside Water Piping<br>Type: Plumbing/Inside Water (All) Residential Replace<br>Issued Date: 12/30/2003<br>Final Date: 11/16/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,500.00<br><br>Activity (most recent first):<br>MAIN-Plumbing Inspection: 04/02/2004: Final<br>02/20/2004: Approved | Finaled |
| 03 419544 PLB 00 PG | 1569 TIMBERLAKE ROAD | Plumbing/Gasfitting/Inside Water Piping<br>Type: Plumbing/Inside Water (All) Residential Replace<br>Issued Date: 12/30/2003<br>Final Date: 04/05/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,500.00<br><br>Activity (most recent first):<br>MAIN-Plumbing Inspection: 04/02/2004: Final<br>03/17/2004: Approved | Finaled |
| 03 386552 000 00 CO | 1569 TIMBERLAKE ROAD | Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Aug 12, 2005<br><br>Inspection Results (most recent first):<br>11/30/2005: Approved | Certified |
| 03 372946 WRM 00 W | 1569 TIMBERLAKE ROAD | Warm Air, Ventilation and General Sheet<br>Type: Warm Air Only Residential Replace<br>Issued Date: 10/22/2003<br>Final Date: 10/23/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,800.00<br><br>Activity (most recent first):<br>MAIN-Warm Air/VentilationInspection: 10/22/2003: Final<br><br>Web Application Review-Warm Air: 10/20/2003: Approved to Pay | Finaled |
| 03 372926 GAS 00 M | 1569 TIMBERLAKE ROAD | Mechanical Permit<br>Type: Gas Residential Replace<br>Issued Date: 10/15/2003<br>Final Date: 10/29/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $3,600.00<br><br>Activity (most recent first):<br>MAIN-Mechanical Inspection: 10/22/2003: Final<br><br>Web Application Review-Mechanical: 10/15/2003: Approved to Pay | Finaled |
| 03 372882 ELC 00 E | 1569 TIMBERLAKE ROAD | Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 04/23/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00<br><br>Activity (most recent first):<br>MAIN-Electrical Inspection: 04/23/2004: Final | Finaled |
| 03 372881 ELC | 1569 | Electrical Permit | Finaled |

044591

| | | |
|---|---|---|
| 00 E | TIMBERLAKE ROAD | Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 04/27/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00 | |
| 03 372880 ELC 00 E | 1569 TIMBERLAKE ROAD | Activity (most recent first):<br>MAIN-Electrical Inspection: 04/26/2004: Final Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 04/27/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00 | Finaled |
| 03 372879 ELC 00 E | 1569 TIMBERLAKE ROAD | Activity (most recent first):<br>MAIN-Electrical Inspection: 04/26/2004: Final Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 04/30/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00 | Finaled |
| 03 331142 REM 00 B | 1569 TIMBERLAKE ROAD | Activity (most recent first):<br>MAIN-Electrical Inspection: 04/30/2004: Final Building Permit<br>Type: Residential (Multi-Fam) Remodel<br>Issued Date: 08/11/2003<br>Final Date: 03/14/2006<br>Contractor: Socon Construction Inc<br>State Valuation: $280,687.00 | Finaled |

Activity (most recent first):
Final Inspection: 03/14/2006: Final
04/06/2004: Verbal Order

Framing Inspection: 11/03/2003: Verbal Order

Warm Air/Ventilation Review: 08/05/2003: Minor Permit Alert

Electrical Review: 08/05/2003: Minor Permit Alert

Structural Review: 08/05/2003: Approved

| | | |
|---|---|---|
| 01 024078 000 00 CO | 1569 TIMBERLAKE ROAD | Architectural (C) Review: 08/05/2003: Preliminary Plan Check<br>08/05/2003: Approved<br>Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Jul 30, 2003 | History |

Inspection Results (most recent first):
10/31/2003: Approved
1. UNIT B: Heating Equipment Maintenance SPLC 34.11 (6), 34.34 (Abatad - 3rd reinspection) - Severity 5
2. UNIT D: Heating Equipment Maintenance SPLC 34.11 (6), 34.34 (Abatad - 3rd reinspection) - Severity 5

09/17/2003: Correction Orders

08/12/2003: Correction Orders

Move Top

044592





## The City of Saint Paul
Minnesota's Capital City

| Map | Info | Main | City Contact | Web Contact |

### 1573 TIMBERLAKE ROAD --- Property Information ---

| Pin Number | Zoning/Use | HPC District |
|---|---|---|
| 192922130006 | R-Townhouse(R-1) | |

### Information disclaimer...

**Data Disclaimer:-**
The City of Saint Paul and its officials, officers, employees or agents does not warrant the accuracy, reliability or timeliness of any information published by this system, and shall not be held liable for any losses caused by reliance on the accuracy, reliability or timeliness of such information. Portions of such information may be incorrect or not current. Any person or entity that relies on any information obtained from this system does so at his or her own risk.

### List of Activity...

| Number | Address | Description | Details | Status |
|---|---|---|---|---|
| 05 205825 000 00 CO | 1573 TIMBERLAKE ROAD | Certificate of Occupancy | Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Oct 22, 2007 | Pending |
| 04 018992 VEN 00 W | 1573 TIMBERLAKE ROAD | Warm Air, Ventilation and General Sheet | Type: Ventilation Only Residential Replace<br>Issued Date: 01/07/2004<br>Final Date: 01/14/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,000.00<br><br>Activity (most recent first):<br>MAIN-Warm Air/VentilationInspection: 01/13/2004: Final | Finaled |
| 03 419578 PLB 00 PG | 1573 TIMBERLAKE ROAD | Plumbing/Gasfitting/Inside Water Piping | Type: Plumbing/Inside Water (All) Residential Replace<br>Issued Date: 12/30/2003<br>Final Date: 02/11/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,500.00<br><br>Activity (most recent first):<br>MAIN-Plumbing Inspection: 02/10/2004: Final<br>01/22/2004: Approved | Finaled |
| 03 419577 PLB 00 PG | 1573 TIMBERLAKE ROAD | Plumbing/Gasfitting/Inside Water Piping | Type: Plumbing/Inside Water (All) Residential Replace<br>Issued Date: 12/30/2003<br>Final Date: 02/11/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,500.00<br><br>Activity (most recent first):<br>MAIN-Plumbing Inspection: 02/10/2004: Final<br>01/22/2003: Approved | Finaled |
| 03 408987 SandC 00 E | 1573 TIMBERLAKE ROAD | Electrical Permit | Type: Service and Circuits Residential Repair/Alter<br>Issued Date: 12/08/2003<br>Final Date: 02/09/2004<br>Contractor: Ram Electric Inc<br>Estimated Value: $3,000.00<br><br>Activity (most recent first):<br>MAIN-Electrical Inspection: 02/09/2004: Final<br>01/23/2004: Approved | Finaled |
| 03 408202 PLB 00 PG | 1573 TIMBERLAKE ROAD | Plumbing/Gasfitting/Inside Water Piping | Type: Plumbing/Inside Water (All) Residential Replace<br>Issued Date: 12/04/2003<br>Final Date: 01/14/2004 | Finaled |

044593

|  |  |  |  |
|---|---|---|---|
|  |  | Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $189.00 |  |
| 03 408201 PLB<br>00 PG | 1573<br>TIMBERLAKE<br>ROAD | Activity (most recent first):<br>MAIN-Plumbing Inspection: 01/13/2004: Final<br>12/18/2003: Approved<br>Plumbing/Gasfitting/Inside Water Piping<br>Type: Plumbing/Inside Water (All) Residential Repair<br>Issued Date: 12/04/2003<br>Final Date: 01/14/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $189.00 | Finaled |
| 03 408200 VEN<br>00 W | 1573<br>TIMBERLAKE<br>ROAD | Activity (most recent first):<br>MAIN-Plumbing Inspection: 01/13/2004: Final<br>12/18/2003: Approved<br>Warm Air, Ventilation and General Sheet<br>Type: Ventilation Only Residential Replace<br>Issued Date: 12/04/2003<br>Final Date: 12/15/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,000.00 | Finaled |
| 03 386557 000<br>00 CO | 1573<br>TIMBERLAKE<br>ROAD | Activity (most recent first):<br>MAIN-Warm Air/VentilationInspection: 12/15/2003: Final<br>Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Aug 12, 2005<br><br>Inspection Results (most recent first):<br>11/29/2005: Approved<br>1. ALL UNITS: Heating Equipment Maintenance SPLC<br>34.11 (6), 34.34 (Abated – 2nd reinspection) - Severity 5<br>2. UNIT 1573 B: Discontinue Use of Multi-Plug Adapters<br>MSFC 605.4 (Abated – 2nd reinspection) - Severity 2<br>3. UNIT 1573 B: Exit Obstruction MSFC 1011.2 (Abated –<br>2nd reinspection) - Severity 4<br>4. UNIT 1573 B: Repair Interior Floors SPLC 34.10 (7),<br>34.33 (6) (Abated – 2nd reinspection) - Severity 4<br><br>10/21/2005: Correction Orders | Certified |
| 03 372945<br>WRM 00 W | 1573<br>TIMBERLAKE<br>ROAD | Warm Air, Ventilation and General Sheet<br>Type: Warm Air Only Residential Replace<br>Issued Date: 10/16/2003<br>Final Date: 01/14/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,800.00<br><br>Activity (most recent first):<br>MAIN-Warm Air/VentilationInspection: 01/13/2004: Final | Finaled |
| 03 372925 GAS<br>00 M | 1573<br>TIMBERLAKE<br>ROAD | Web Application Review-Warm Air: 10/16/2003: Approved<br>to Pay<br>Mechanical Permit<br>Type: Gas Residential Replace<br>Issued Date: 10/15/2003<br>Final Date: 04/08/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $3,600.00<br><br>Activity (most recent first):<br>MAIN-Mechanical Inspection: 04/08/2004: Final | Finaled |
| 03 372878 ELC<br>00 E | 1573<br>TIMBERLAKE<br>ROAD | Web Application Review-Mechanical: 10/15/2003:<br>Approved to Pay<br>Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 11/20/2003 | Finaled |

044594

Contractor: Erickson Plbg/Htg/Cooling, Inc
Estimated Value: $300.00

| | | | |
|---|---|---|---|
| 03 372877 ELC 00 E | 1573 TIMBERLAKE ROAD | Activity (most recent first): MAIN-Electrical Inspection: 11/20/2003: Final Electrical Permit Type: Electrical Residential Repair/Alter Issued Date: 10/13/2003 Final Date: 11/20/2003 Contractor: Erickson Plbg/Htg/Cooling, Inc Estimated Value: $300.00 | Finaled |
| 03 372873 ELC 00 E | 1573 TIMBERLAKE ROAD | Activity (most recent first): MAIN-Electrical Inspection: 11/20/2003: Final Electrical Permit Type: Electrical Residential Repair/Alter Issued Date: 10/13/2003 Final Date: 11/03/2003 Contractor: Erickson Plbg/Htg/Cooling, Inc Estimated Value: $300.00 | Finaled |
| 03 372871 ELC 00 E | 1573 TIMBERLAKE ROAD | Activity (most recent first): MAIN-Electrical Inspection: 10/30/2003: Final Electrical Permit Type: Electrical Residential Repair/Alter Issued Date: 10/13/2003 Final Date: 11/03/2003 Contractor: Erickson Plbg/Htg/Cooling, Inc Estimated Value: $300.00 | Finaled |
| 03 331148 REM 00 B | 1573 TIMBERLAKE ROAD | Activity (most recent first): MAIN-Electrical Inspection: 10/30/2003: Final Building Permit Type: Residential (Multi-Fam) Remodel Issued Date: 08/11/2003 Final Date: 03/14/2006 Contractor: Socon Construction Inc State Valuation: $280,687.00 | Finaled |

Activity (most recent first):
Final Inspection: 03/14/2006: Final
02/10/2004: Verbal Order
01/13/2004: Verbal Order

Warm Air/Ventilation Review: 08/05/2003: Minor Permit Alert

Electrical Review: 08/05/2003: Minor Permit Alert

Structural Review: 08/05/2003: Approved

Architectural (C) Review: 08/05/2003: Preliminary Plan Check
08/05/2003: Approved

| | | | |
|---|---|---|---|
| 01 024177 000 00 CO | 1573 TIMBERLAKE ROAD | Certificate of Occupancy Type: Residential Occupancy Type: PHA Residential Units: 4 Renewal Due Date: Jul 30, 2003 | History |

Inspection Results (most recent first):
10/31/2003: Approved
1. UNIT A: Heating Equipment Maintenance SPLC 34.11 (6), 34.34 (Abated - 3rd reinspection) - Severity 5
2. UNIT D: Heating Equipment Maintenance SPLC 34.11 (6), 34.34 (Abated - 3rd reinspection) - Severity 5

09/17/2003: Correction Orders

08/12/2003: Correction Orders

044595





[ Map ]  [ Info ]  [ Main ]  [ City Contact ]  [ Web Contact ]

## 1576 TIMBERLAKE ROAD --- Property Information ---

| Pin Number | Zoning/Use | HPC District |
|---|---|---|
| 192922130006 | R-Townhouse(R-1) | |

### Information disclaimer...

**Data Disclaimer:-**
The City of Saint Paul and its officials, officers, employees or agents does not warrant the accuracy, reliability or timeliness of any information published by this system, and shall not be held liable for any losses caused by reliance on the accuracy, reliability or timeliness of such information. Portions of such information may be incorrect or not current. Any person or entity that relies on any information obtained from this system does so at his or her own risk.

### List of Activity...

| Number | Address | Description | Details | Status |
|---|---|---|---|---|
| 06 094716 000 00 RF | 1576 TIMBERLAKE ROAD | UNIT C - THERE IS WATER DAMAGE ON CEILINGS IN BEDROOMS. BASEMENT WALL PAINT IS RUNNY. | Referral Type: Citizen Complaint Entered on: 06/08/2006 | Closed |
| 05 218616 000 00 CO | 1576 TIMBERLAKE ROAD | | Certificate of Occupancy Type: Residential Occupancy Type: PHA Residential Units: 4 Renewal Due Date: Nov 19, 2007 | Pending |
| 04 200869 SandC 00 E | 1576 TIMBERLAKE ROAD | | Electrical Permit Type: Service and Circuits Residential Repair/Alter Issued Date: 11/30/2004 Final Date: 12/17/2004 Contractor: Ram Electric Inc Estimated Value: $1,000.00

Activity (most recent first): MAIN-Electrical Inspection: 12/17/2004: Final 12/02/2004: Approved | Finaled |
| 04 200868 SandC 00 E | 1576 TIMBERLAKE ROAD | | Electrical Permit Type: Service and Circuits Residential Repair/Alter Issued Date: 11/30/2004 Final Date: 12/17/2004 Contractor: Ram Electric Inc Estimated Value: $1,000.00

Activity (most recent first): MAIN-Electrical Inspection: 12/17/2004: Corrections Required 12/17/2004: Final 12/02/2004: Approved | Finaled |
| 04 200867 SandC 00 E | 1576 TIMBERLAKE ROAD | | Electrical Permit Type: Service and Circuits Residential Repair/Alter Issued Date: 11/30/2004 Final Date: 12/17/2004 Contractor: Ram Electric Inc Estimated Value: $1,000.00

Activity (most recent first): MAIN-Electrical Inspection: 12/17/2004: Final 11/30/2004: Approved | Finaled |
| 04 200865 SandC 00 E | 1576 TIMBERLAKE ROAD | | Electrical Permit Type: Service and Circuits Residential Repair/Alter Issued Date: 11/30/2004 Final Date: 12/17/2004 Contractor: Ram Electric Inc | Finaled |

044596

Estimated Value: $1,000.00

| | | | | |
|---|---|---|---|---|
| 04 191421<br>PLB 00 PG | 1576<br>TIMBERLAKE<br>ROAD | | Activity (most recent first):<br>MAIN-Electrical Inspection: 12/17/2004: Final<br>11/30/2004: Approved<br>Plumbing/Gasfitting/Inside Water Piping<br>Type: Plumbing/Inside Water (All) Residential Replace<br>Issued Date: 11/10/2004<br>Final Date: 12/20/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $18,000.00 | Finaled |
| 04 149837<br>REM 00 B | 1576<br>TIMBERLAKE<br>ROAD | ADDITION TO PERMIT<br>#04-138136, PERMIT<br>FEES DUE | Activity (most recent first):<br>MAIN-Plumbing Inspection: 12/17/2004: Final<br>11/30/2004: Approved<br>Building Permit<br>Type: Residential (Multi-Fam) Remodel<br>Issued Date: 09/30/2004<br>Final Date: 03/14/2006<br>Contractor: Socon Construction Inc<br>State Valuation: $305,548.75<br><br>Activity (most recent first):<br>Final Inspection: 03/14/2006: Final<br>01/06/2005: Verbal Order<br><br>Warm Air/Ventilation Review: 09/23/2004: Approved<br><br>Electrical Review: 09/23/2004: Approved<br><br>Architectural (C) Review: 09/23/2004: Preliminary Plan<br>Check<br>09/23/2004: Approved | Finaled |
| 04 138136<br>REM 00 B | 1576<br>TIMBERLAKE<br>ROAD | | Building Permit<br>Type: Residential (Multi-Fam) Remodel<br>Issued Date: 09/20/2004<br>Final Date: 03/14/2006<br>Contractor: Socon Construction Inc<br>State Valuation: $44,451.25<br><br>Activity (most recent first):<br>Final Inspection: 03/14/2006: Final<br>01/06/2005: Verbal Order<br><br>Warm Air/Ventilation Review: 09/17/2004: Minor Permit<br>Alert<br><br>Electrical Review: 09/17/2004: Minor Permit Alert<br><br>Architectural (C) Review: 09/17/2004: Approved<br>08/27/2004: Preliminary Plan Check | Finaled |
| 03 386558<br>000 00 CO | 1576<br>TIMBERLAKE<br>ROAD | | Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Aug 12, 2005<br><br>Inspection Results (most recent first):<br>12/16/2005: Approved<br>1. UNIT A: Heating Equipment Maintenance SPLC 34.11<br>(6), 34.34 (Abated - 2nd reinspection) - Severity 5<br>2. UNIT B: Heating Equipment Maintenance SPLC 34.11<br>(6), 34.34 (Abated - 2nd reinspection) - Severity 5<br>3. UNIT C: Discontinue Use of Extension Cords MSFC<br>605.5 (Abated - 2nd reinspection) - Severity 2<br>4. UNIT C: Heating Equipment Maintenance SPLC 34.11<br>(6), 34.34 (Abated - 2nd reinspection) - Severity 5<br>5. UNIT D: Heating Equipment Maintenance SPLC 34.11<br>(6), 34.34 (Abated - 2nd reinspection) - Severity 5<br><br>11/17/2005: Correction Orders | Certified |

044597

CASE 0:05-cv-00461-MJD-SER   Document 231-49   Filed 08/23/08   Page 10 of 36

| | | | |
|---|---|---|---|
| 03 372952<br>WRM 00 W | 1576<br>TIMBERLAKE<br>ROAD | Warm Air, Ventilation and General Sheet<br>Type: Warm Air Only Residential Replace<br>Issued Date: 10/22/2003<br>Final Date: 12/15/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,800.00 | Finaled |
| | | Activity (most recent first):<br>MAIN-Warm Air/VentilationInspection: 12/15/2003: Final | |
| 03 372932<br>GAS 00 M | 1576<br>TIMBERLAKE<br>ROAD | Web Application Review-Warm Air: 10/20/2003: Approved<br>to Pay<br>Mechanical Permit<br>Type: Gas Residential Replace<br>Issued Date: 10/15/2003<br>Final Date: 10/30/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $3,600.00 | Finaled |
| | | Activity (most recent first):<br>MAIN-Mechanical Inspection: 10/29/2003: Final | |
| 03 372913<br>ELC 00 E | 1576<br>TIMBERLAKE<br>ROAD | Web Application Review-Mechanical: 10/15/2003:<br>Approved to Pay<br>Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 11/25/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00 | Finaled |
| | | Activity (most recent first):<br>MAIN-Electrical Inspection: 11/25/2003: Final | |
| 03 372912<br>ELC 00 E | 1576<br>TIMBERLAKE<br>ROAD | Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 11/20/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00 | Finaled |
| | | Activity (most recent first):<br>MAIN-Electrical Inspection: 11/20/2003: Final | |
| 03 372911<br>ELC 00 E | 1576<br>TIMBERLAKE<br>ROAD | Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 11/20/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00 | Finaled |
| | | Activity (most recent first):<br>MAIN-Electrical Inspection: 11/20/2003: Final | |
| 03 372909<br>ELC 00 E | 1576<br>TIMBERLAKE<br>ROAD | Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 11/20/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00 | Finaled |
| | | Activity (most recent first):<br>MAIN-Electrical Inspection: 11/20/2003: Final | |
| 01 220372<br>000 00 CO | 1576<br>TIMBERLAKE<br>ROAD | Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Jul 30, 2003 | History |
| | | Inspection Results (most recent first):<br>10/31/2003: Approved<br>1. UNIT C: Heating Equipment Maintenance SPLC 34.11<br>(6), 34.34 (Abated - 3rd reinspection) - Severity 5<br>2. UNIT D: Heating Equipment Maintenance SPLC 34.11<br>(6), 34.34 (Abated - 3rd reinspection) - Severity 5 | |

044598

09/17/2003: Correction Orders

08/12/2003: Correction Orders

| 01 024279     1576 | **Certificate of Occupancy** | History |
| 000 00 CO TIMBERLAKE | **Type: Residential** | |
|            ROAD | **Occupancy Type: PHA** | |
| | **Residential Units: 4** | |
| | **Renewal Due Date: Apr 22, 2001** | |

**Inspection Results (most recent first):**
08/22/2001: Approved
1. Heating Equipment Maintenance SPLC 34.11 (6), 34.34
(Abated - 2nd reinspection) - Severity 1

06/25/2001: Correction Orders

Move Top

044599





## The City of Saint Paul
Minnesota's Capital City

**Map**   **Info**   **Main**   **City Contact**   **Web Contact**

### 1577 TIMBERLAKE ROAD --- Property Information ---

| Pin Number | Zoning/Use | HPC District |
|---|---|---|
| 192922130006 | R-Townhouse(R-1) | |

### Information disclaimer...

**Data Disclaimer:-**
The City of Saint Paul and its officials, officers, employees or agents does not warrant the accuracy, reliability or timeliness of any information published by this system, and shall not be held liable for any losses caused by reliance on the accuracy, reliability or timeliness of such information. Portions of such information may be incorrect or not current. Any person or entity that relies on any information obtained from this system does so at his or her own risk.

### List of Activity...

| Number | Address | Description | Details | Status |
|---|---|---|---|---|
| 06 013607 000 00 CO | 1577 TIMBERLAKE ROAD | Certificate of Occupancy | Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Dec 31, 2007 | Pending |
| 04 042619 PLB 00 PG | 1577 TIMBERLAKE ROAD | Plumbing/Gasfitting/Inside Water Piping | Type: Plumbing/Inside Water (All) Residential Replace<br>Issued Date: 02/13/2004<br>Final Date: 11/16/2004<br>Contractor: Mcquillan Bros Plbg and Htg<br>Estimated Value: $600.00<br><br>Activity (most recent first):<br>MAIN-Plumbing Inspection: 03/03/2004: Final | Finaled |
| 04 036336 SandC 00 E | 1577 TIMBERLAKE ROAD | Electrical Permit | Type: Service and Circuits Residential Repair/Alter<br>Issued Date: 01/29/2004<br>Final Date: 03/10/2004<br>Contractor: Ram Electric Inc<br>Estimated Value: $3,000.00<br><br>Activity (most recent first):<br>MAIN-Electrical Inspection: 03/04/2004: Final<br>03/02/2004: Approved<br>02/17/2004: Approved | Finaled |
| 04 018994 VEN 00 W | 1577 TIMBERLAKE ROAD | Warm Air, Ventilation and General Sheet | Type: Ventilation Only Residential Replace<br>Issued Date: 01/07/2004<br>Final Date: 06/22/2005<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $4,000.00<br><br>Activity (most recent first):<br>MAIN-Warm Air/VentilationInspection: 06/22/2005: Final<br>03/01/2004: Ongoing | Finaled |
| 03 419559 PLB 00 PG | 1577 TIMBERLAKE ROAD | Plumbing/Gasfitting/Inside Water Piping | Type: Plumbing/Inside Water (All) Residential Replace<br>Issued Date: 12/30/2003<br>Final Date: 11/16/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,500.00<br><br>Activity (most recent first):<br>MAIN-Plumbing Inspection: 03/03/2004: Final<br>02/13/2004: Approved | Finaled |
| 03 419556 PLB 00 PG | 1577 TIMBERLAKE ROAD | Plumbing/Gasfitting/Inside Water Piping | Type: Plumbing/Inside Water (All) Residential Replace<br>Issued Date: 12/30/2003 | Finaled |

**044600**

|  |  |  |  |
|---|---|---|---|
|  |  | Final Date: 03/04/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,500.00 |  |
| 03 419554<br>PLB 00 PG | 1577<br>TIMBERLAKE<br>ROAD | Activity (most recent first):<br>MAIN-Plumbing Inspection: 03/03/2004: Final<br>02/18/2004: Approved<br>Plumbing/Gasfitting/Inside Water Piping<br>Type: Plumbing/Inside Water (All) Residential Replace<br>Issued Date: 12/30/2003<br>Final Date: 03/04/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,500.00 | Finaled |
| 03 419553<br>PLB 00 PG | 1577<br>TIMBERLAKE<br>ROAD | Activity (most recent first):<br>MAIN-Plumbing Inspection: 03/03/2004: Final<br>02/13/2004: Approved<br>Plumbing/Gasfitting/Inside Water Piping<br>Type: Plumbing/Inside Water (All) Residential Replace<br>Issued Date: 12/30/2003<br>Final Date: 03/04/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,500.00 | Finaled |
| 03 386556<br>000 00 CO | 1577<br>TIMBERLAKE<br>ROAD | Activity (most recent first):<br>MAIN-Plumbing Inspection: 03/03/2004: Final<br>02/13/2004: Approved<br>Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Aug 12, 2005<br><br>Inspection Results (most recent first):<br>01/30/2006: Approved<br>1. UNIT A: Exit Obstruction MSFC 1011.2 (Abated - 2nd reinspection) - Severity 4<br>2. UNIT C: Excessive Accumulation Of Materials MN Stat 299F.18 (Abated - 2nd reinspection) - Severity 8<br><br>12/29/2005: Correction Orders | Certified |
| 03 372943<br>WRM 00 W | 1577<br>TIMBERLAKE<br>ROAD | Warm Air, Ventilation and General Sheet<br>Type: Warm Air Only Residential Replace<br>Issued Date: 10/16/2003<br>Final Date: 12/15/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,800.00<br><br>Activity (most recent first):<br>MAIN-Warm Air/VentilationInspection: 12/15/2003: Final | Finaled |
| 03 372923<br>GAS 00 M | 1577<br>TIMBERLAKE<br>ROAD | Web Application Review-Warm Air: 10/16/2003: Approved to Pay<br>Mechanical Permit<br>Type: Gas Residential Replace<br>Issued Date: 10/15/2003<br>Final Date: 10/16/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $3,600.00<br><br>Activity (most recent first):<br>MAIN-Mechanical Inspection: 10/15/2003: Final | Finaled |
| 03 372867<br>ELC 00 E | 1577<br>TIMBERLAKE<br>ROAD | Web Application Review-Mechanical: 10/15/2003: Approved to Pay<br>Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 11/03/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00 | Finaled |

044601

| | | | |
|---|---|---|---|
| 03 372866<br>ELC 00 E | 1577<br>TIMBERLAKE<br>ROAD | Activity (most recent first):<br>MAIN-Electrical Inspection: 10/30/2003: Final<br>Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 11/06/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00 | Finaled |
| 03 372865<br>ELC 00 E | 1577<br>TIMBERLAKE<br>ROAD | Activity (most recent first):<br>MAIN-Electrical Inspection: 11/06/2003: Final<br>Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 11/06/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00 | Finaled |
| 03 372863<br>ELC 00 E | 1577<br>TIMBERLAKE<br>ROAD | Activity (most recent first):<br>MAIN-Electrical Inspection: 11/06/2003: Final<br>Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 11/06/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00 | Finaled |
| 03 331114<br>REM 00 B | 1577<br>TIMBERLAKE<br>ROAD | Activity (most recent first):<br>MAIN-Electrical Inspection: 11/06/2003: Final<br>Building Permit<br>Type: Residential (Multi-Fam) Remodel<br>Issued Date: 08/11/2003<br>Final Date: 03/14/2006<br>Contractor: Socon Construction Inc<br>State Valuation: $280,687.00 | Finaled |
| 01 220373<br>000 00 CO | 1577<br>TIMBERLAKE<br>ROAD | Activity (most recent first):<br>Final Inspection: 03/14/2006: Final<br>03/09/2004: Verbal Order<br>03/04/2004: Verbal Order<br><br>Warm Air/Ventilation Review: 08/07/2003: Minor Permit Alert<br><br>Electrical Review: 08/07/2003: Minor Permit Alert<br><br>Structural Review: 08/07/2003: Approved<br><br>Architectural (C) Review: 08/07/2003: Preliminary Plan Check<br>08/07/2003: Approved<br>Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Jul 30, 2003<br><br>Inspection Results (most recent first):<br>10/31/2003: Approved<br>1. UNIT A: Heating Equipment Maintenance SPLC 34.11 (6), 34.34 (Abated - 3rd reinspection) - Severity 5<br>2. UNIT C: Heating Equipment Maintenance SPLC 34.11 (6), 34.34 (Abated - 3rd reinspection) - Severity 5<br><br>09/17/2003: Correction Orders<br><br>08/12/2003: Correction Orders | History |
| 01 024365<br>000 00 CO | 1577<br>TIMBERLAKE<br>ROAD | Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA | History |

044602

Residential Units: 4
Renewal Due Date: Apr 22, 2001

Inspection Results (most recent first):
08/22/2001: Approved
1. UNIT B: Misc. Equip.Repair and Maintain SPLC 34.12
(2), 34.35 (1) (Abated - 2nd reinspection) - Severity 5
2. Heating Equipment Maintenance SPLC 34.11 (6), 34.34
(Abated - 2nd reinspection) - Severity 5

06/26/2001: Correction Orders

| 00 001826 TAX 00 XC | HASSAN A SHEIKH-HASSAN - 1577 TIMBERLAKE ROAD APT B | ECLIPS License# 20000001826 | ECLIPS License - Car/Taxi Type: Taxicab Driver (Provisional) Entered on: 04/21/2000 | Revoked |

Move Top

044603



## The City of Saint Paul
Minnesota's Capital City



| Map | Info | Main | City Contact | Web Contact |

### 1580 TIMBERLAKE ROAD --- Property Information ---

| Pin Number | Zoning/Use | HPC District |
|---|---|---|
| 192922130006 | R-Townhouse(R-1) | |

### Information disclaimer...

**Data Disclaimer:-**
The City of Saint Paul and its officials, officers, employees or agents does not warrant the accuracy, reliability or timeliness of any information published by this system, and shall not be held liable for any losses caused by reliance on the accuracy, reliability or timeliness of such information. Portions of such information may be incorrect or not current. Any person or entity that relies on any information obtained from this system does so at his or her own risk.

### List of Activity...

| Number | Address | Description | Details | Status |
|---|---|---|---|---|
| 05 206327 000 00 CO | 1580 TIMBERLAKE ROAD | | **Certificate of Occupancy** Type: Residential Occupancy Type: PHA Residential Units: 4 Renewal Due Date: Nov 21, 2007 | Pending |
| 04 178307 SandC 00 E | 1580 TIMBERLAKE ROAD | | **Electrical Permit** Type: Service and Circuits Residential Repair/Alter Issued Date: 10/22/2004 Final Date: 11/30/2004 Contractor: Ram Electric Inc Estimated Value: $1,000.00 Activity (most recent first): MAIN-Electrical Inspection: 11/30/2004: Final 11/16/2004: Corrections Required 10/28/2004: Approved | Finaled |
| 04 178306 SandC 00 E | 1580 TIMBERLAKE ROAD | | **Electrical Permit** Type: Service and Circuits Residential Repair/Alter Issued Date: 10/22/2004 Final Date: 09/27/2005 Contractor: Ram Electric Inc Estimated Value: $1,000.00 Activity (most recent first): MAIN-Electrical Inspection: 09/27/2005: Final 11/16/2004: Corrections Required 10/28/2004: Approved | Finaled |
| 04 178305 SandC 00 E | 1580 TIMBERLAKE ROAD | | **Electrical Permit** Type: Service and Circuits Residential Repair/Alter Issued Date: 10/22/2004 Final Date: 03/11/2005 Contractor: Ram Electric Inc Estimated Value: $1,000.00 Activity (most recent first): MAIN-Electrical Inspection: 03/11/2005: Final 11/16/2004: Corrections Required 10/28/2004: Approved | Finaled |
| 04 178303 SandC 00 E | 1580 TIMBERLAKE ROAD | | **Electrical Permit** Type: Service and Circuits Residential Repair/Alter Issued Date: 10/22/2004 Final Date: 12/02/2004 Contractor: Ram Electric Inc Estimated Value: $1,000.00 Activity (most recent first): MAIN-Electrical Inspection: 12/02/2004: Final 11/16/2004: Corrections Required | Finaled |

**044604**

| | | | | |
|---|---|---|---|---|
| 04 166175 PLB 00 PG | 1580 TIMBERLAKE ROAD | | 10/28/2004: Approved Plumbing/Gasfitting/Inside Water Piping Type: Plumbing/Inside Water (All) Residential Replace Issued Date: 10/12/2004 Final Date: 11/16/2004 Contractor: Erickson Plbg/Htg/Cooling, Inc Estimated Value: $18,000.00 | Finaled |

Activity (most recent first):
MAIN-Plumbing Inspection: 11/15/2004: Final

| | | | | |
|---|---|---|---|---|
| 04 149834 REM 00 B | 1580 TIMBERLAKE ROAD | ADDITION TO PERMIT #04-138138, PERMIT FEES DUE | 10/28/2004: Approved 10/26/2004: Approved by Location Building Permit Type: Residential (Multi-Fam) Remodel Issued Date: 09/30/2004 Final Date: 03/14/2006 Contractor: Socon Construction Inc State Valuation: $305,548.75 | Finaled |

Activity (most recent first):
Final Inspection: 03/14/2006: Final

Warm Air/Ventilation Review: 09/23/2004: Approved

Electrical Review: 09/23/2004: Approved

Architectural (C) Review: 09/23/2004: Preliminary Plan Check
09/23/2004: Approved

| | | | | |
|---|---|---|---|---|
| 04 138138 REM 00 B | 1580 TIMBERLAKE ROAD | | Building Permit Type: Residential (Multi-Fam) Remodel Issued Date: 09/20/2004 Final Date: 03/14/2006 Contractor: Socon Construction Inc State Valuation: $44,451.25 | Finaled |

Activity (most recent first):
Final Inspection: 03/14/2006: Final
03/10/2005: Verbal Order
11/15/2004: Verbal Order

Warm Air/Ventilation Review: 09/17/2004: Minor Permit Alert

Electrical Review: 09/17/2004: Minor Permit Alert

Architectural (C) Review: 09/17/2004: Approved
08/27/2004: Preliminary Plan Check

| | | | | |
|---|---|---|---|---|
| 03 386559 000 00 CO | 1580 TIMBERLAKE ROAD | | Certificate of Occupancy Type: Residential Occupancy Type: PHA Residential Units: 4 Renewal Due Date: Aug 12, 2005 | Certified |

Inspection Results (most recent first):
11/30/2005: Approved
1. Heating Equipment Maintenance SPLC 34.11 (6), 34.34 (Abated - 2nd reinspection) - Severity 5

11/21/2005: Correction Orders

| | | | | |
|---|---|---|---|---|
| 03 372953 WRM 00 W | 1580 TIMBERLAKE ROAD | | Warm Air, Ventilation and General Sheet Type: Warm Air Only Residential Replace Issued Date: 10/22/2003 Final Date: 11/06/2003 Contractor: Erickson Plbg/Htg/Cooling, Inc Estimated Value: $2,800.00 | Finaled |

Activity (most recent first):
MAIN-Warm Air/Ventilation Inspection: 11/05/2003: Final

Web Application Review-Warm Air: 10/20/2003: Approved

044605

| 03 372933<br>GAS 00 M | 1580<br>TIMBERLAKE<br>ROAD | to Pay<br>**Mechanical Permit**<br>Type: Gas Residential Replace<br>Issued Date: 10/15/2003<br>Final Date: 12/24/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $3,600.00<br><br>Activity (most recent first):<br>MAIN-Mechanical Inspection: 12/23/2003: Final<br><br>Web Application Review-Mechanical: 10/15/2003:<br>Approved to Pay | Finaled |
| 03 372917<br>ELC 00 E | 1580<br>TIMBERLAKE<br>ROAD | **Electrical Permit**<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 04/14/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00<br><br>Activity (most recent first):<br>MAIN-Electrical Inspection: 04/13/2004: Final | Finaled |
| 03 372916<br>ELC 00 E | 1580<br>TIMBERLAKE<br>ROAD | **Electrical Permit**<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 04/14/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00<br><br>Activity (most recent first):<br>MAIN-Electrical Inspection: 04/13/2004: Final | Finaled |
| 03 372915<br>ELC 00 E | 1580<br>TIMBERLAKE<br>ROAD | **Electrical Permit**<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 04/14/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00<br><br>Activity (most recent first):<br>MAIN-Electrical Inspection: 04/14/2004: Final | Finaled |
| 03 372914<br>ELC 00 E | 1580<br>TIMBERLAKE<br>ROAD | **Electrical Permit**<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 04/14/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00<br><br>Activity (most recent first):<br>MAIN-Electrical Inspection: 04/14/2004: Final | Finaled |
| 01 220374<br>000 00 CO | 1580<br>TIMBERLAKE<br>ROAD | **Certificate of Occupancy**<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Jul 30, 2003<br><br>Inspection Results (most recent first):<br>10/31/2003: Approved<br>1. UNIT A: Heating Equipment Maintenance SPLC 34.11<br>(6), 34.34 (Abated - 3rd reinspection) - Severity 5<br>2. UNIT D: Heating Equipment Maintenance SPLC 34.11<br>(6), 34.34 (Abated - 3rd reinspection) - Severity 5<br><br>09/17/2003: Correction Orders<br><br>08/12/2003: Correction Orders | History |
| 01 024385<br>000 00 CO | 1580<br>TIMBERLAKE<br>ROAD | **Certificate of Occupancy**<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Apr 22, 2001 | History |

044606

**Inspection Results (most recent first):**
**08/22/2001: Approved**
**1. Heating Equipment Maintenance SPLC 34.11 (6), 34.34**
**(Abated - 2nd reinspection) - Severity 1**

**06/25/2001: Correction Orders**

Move Top

044607

CASE 0:05-cv-00461-MJD-SER   Document 231-49   Filed 08/23/08   Page 20 of 36

 The City of Saint Paul
Minnesota's Capital City



**Map** **Info** **Main** **City Contact** **Web Contact**

## 1581 TIMBERLAKE ROAD --- Property Information ---

| Pin Number | Zoning/Use | HPC District |
|---|---|---|
| 192922130006 | R-Townhouse(R-1) | |

### Information disclaimer...

**Data Disclaimer:-**
The City of Saint Paul and its officials, officers, employees or agents does not warrant the accuracy, reliability or timeliness of any information published by this system, and shall not be held liable for any losses caused by reliance on the accuracy, reliability or timeliness of such information. Portions of such information may be incorrect or not current. Any person or entity that relies on any information obtained from this system does so at his or her own risk.

### List of Activity...

| Number | Address | Description | Details | Status |
|---|---|---|---|---|
| 05 222536<br>000 00 CO | 1581<br>TIMBERLAKE<br>ROAD | | Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Nov 21, 2007 | Pending |
| 03 408984<br>SandC 00 E | 1581<br>TIMBERLAKE<br>ROAD | | Electrical Permit<br>Type: Service and Circuits Residential Repair/Alter<br>Issued Date: 12/08/2003<br>Final Date: 01/09/2004<br>Contractor: Ram Electric Inc<br>Estimated Value: $3,000.00<br><br>Activity (most recent first):<br>MAIN-Electrical Inspection: 01/09/2004: Final<br>12/17/2003: Approved<br>12/16/2003: Approved | Finaled |
| 03 408198<br>VEN 00 W | 1581<br>TIMBERLAKE<br>ROAD | | Warm Air, Ventilation and General Sheet<br>Type: Ventilation Only Residential Replace<br>Issued Date: 12/04/2003<br>Final Date: 12/15/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $4,000.00<br><br>Activity (most recent first):<br>MAIN-Warm Air/VentilationInspection: 12/15/2003: Final | Finaled |
| 03 408197<br>PLB 00 PG | 1581<br>TIMBERLAKE<br>ROAD | | Plumbing/Gasfitting/Inside Water Piping<br>Type: Plumbing/Inside Water (All) Residential Replace<br>Issued Date: 12/04/2003<br>Final Date: 01/12/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $189.00<br><br>Activity (most recent first):<br>MAIN-Plumbing Inspection: 01/09/2004: Final<br>12/16/2003: Approved | Finaled |
| 03 408196<br>PLB 00 PG | 1581<br>TIMBERLAKE<br>ROAD | | Plumbing/Gasfitting/Inside Water Piping<br>Type: Plumbing/Inside Water (All) Residential Replace<br>Issued Date: 12/04/2003<br>Final Date: 01/12/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $189.00<br><br>Activity (most recent first):<br>MAIN-Plumbing Inspection: 01/09/2004: Final<br>12/16/2003: Approved | Finaled |
| 03 408195<br>PLB 00 PG | 1581<br>TIMBERLAKE<br>ROAD | | Plumbing/Gasfitting/Inside Water Piping<br>Type: Plumbing/Inside Water (All) Residential Replace<br>Issued Data: 12/04/2003 | Finaled |

044608

Final Date: 01/12/2004
Contractor: Erickson Plbg/Htg/Cooling, Inc
Estimated Value: $249.00

Activity (most recent first):
MAIN-Plumbing Inspection: 01/09/2004: Final
12/15/2003: Approved

**03 408152**   **1581**   Plumbing/Gasfitting/Inside Water Piping   **Finaled**
**PLB 00 PG**  **TIMBERLAKE**   Type: Plumbing/Inside Water (All) Residential Replace
**ROAD**   Issued Date: 12/04/2003
Final Date: 01/12/2004
Contractor: Erickson Plbg/Htg/Cooling, Inc
Estimated Value: $249.00

Activity (most recent first):
MAIN-Plumbing Inspection: 01/09/2004: Final
12/15/2003: Approved

**03 386560**   **1581**   Certificate of Occupancy   **Certified**
**000 00 CO**  **TIMBERLAKE**   Type: Residential
**ROAD**   Occupancy Type: PHA
Residential Units: 4
Renewal Due Date: Aug 12, 2005

Inspection Results (most recent first):
12/23/2005: Approved
1. Heating Equipment Maintenance SPLC 34.11 (6), 34.34
(Abated - 2nd reinspection) - Severity 5

11/21/2005: Correction Orders

**03 360401**   **1581**   Warm Air, Ventilation and General Sheet   **Closed**
**WRM 00 W**   **TIMBERLAKE**   Type: Warm Air Only Residential Replace
**ROAD**   Issued Date: 10/07/2003
Contractor: Erickson Plbg/Htg/Cooling, Inc
Estimated Value: $2,800.00

Activity (most recent first):
MAIN-Warm Air/VentilationInspection: 01/25/2006: Permit
Closed
02/18/2004: Advised
01/13/2004: Approved by Location

Web Application Review-Warm Air: 10/06/2003: Approved
to Pay

**03 360165**   **1581**   Mechanical Permit   **Finaled**
**GAS 00 M**   **TIMBERLAKE**   Type: Gas Residential Replace
**ROAD**   Issued Date: 10/02/2003
Final Date: 10/09/2003
Contractor: Erickson Plbg/Htg/Cooling, Inc
Estimated Value: $3,600.00

Activity (most recent first):
MAIN-Mechanical Inspection: 10/08/2003: Approved
10/08/2003: Approved
10/08/2003: Approved
10/08/2003: Approved
10/08/2003: Final

Web Application Review-Mechanical: 10/02/2003:
Approved to Pay

**03 360160**   **1581**   Electrical Permit   **Finaled**
**ELC 00 E**   **TIMBERLAKE**   Type: Electrical Residential Repair/Alter
**ROAD**   Issued Date: 10/02/2003
Final Date: 01/30/2004
Contractor: Erickson Plbg/Htg/Cooling, Inc
Estimated Value: $300.00

Activity (most recent first):
MAIN-Electrical Inspection: 01/28/2004: Final

**03 360159**   **1581**   Electrical Permit   **Expired**
**ELC 00 E**   **TIMBERLAKE**   Type: Electrical Residential Repair/Alter
**ROAD**   Issued Date: 10/02/2003

044609

Contractor: Erickson Plbg/Htg/Cooling, Inc
Estimated Value: $300.00

| | | | | |
|---|---|---|---|---|
| 03 360158 ELC 00 E | 1581 TIMBERLAKE ROAD | 10/02/2003 Paid for Service and should have paid for Circuits. Customer refunded $13.00. CAG | **Activity (most recent first):** MAIN-Electrical Inspection: 08/18/2005: Expired **Electrical Permit** Type: Electrical Residential Repair/Alter Issued Date: 10/01/2003 Final Date: 04/14/2004 Contractor: Erickson Plbg/Htg/Cooling, Inc Estimated Value: $300.00 | Finaled |
| 03 360157 ELC 00 E | 1581 TIMBERLAKE ROAD | 10/02/2003 Paid for Service and should have paid for Circuits. Customer refunded $13.00. CAG | **Activity (most recent first):** MAIN-Electrical Inspection: 04/13/2004: Final **Electrical Permit** Type: Electrical Residential Repair/Alter Issued Date: 10/01/2003 Final Date: 04/14/2004 Contractor: Erickson Plbg/Htg/Cooling, Inc Estimated Value: $300.00 | Finaled |
| 03 331083 REM 00 B | 1581 TIMBERLAKE ROAD | | **Activity (most recent first):** MAIN-Electrical Inspection: 04/13/2004: Final **Building Permit** Type: Residential (Multi-Fam) Remodel Issued Date: 08/11/2003 Final Date: 03/29/2005 Contractor: Socon Construction Inc State Valuation: $280,687.00 **Activity (most recent first):** Final Inspection: 03/28/2005: Final 01/13/2004: Verbal Order Warm Air/Ventilation Review: 08/07/2003: Minor Permit Alert Electrical Review: 08/07/2003: Minor Permit Alert Structural Review: 08/07/2003: Approved Architectural (C) Review: 08/07/2003: Preliminary Plan Check 08/07/2003: Approved | Finaled |
| 01 024458 000 00 CO | 1581 TIMBERLAKE ROAD | | **Certificate of Occupancy** Type: Residential Occupancy Type: PHA Residential Units: 4 Renewal Due Date: Jul 30, 2003 **Inspection Results (most recent first):** 10/31/2003: Approved 1. UNIT A: Heating Equipment Maintenance SPLC 34.11 (6), 34.34 (Abated - 3rd reinspection) - Severity 5 2. UNIT D: Heating Equipment Maintenance SPLC 34.11 (6), 34.34 (Abated - 3rd reinspection) - Severity 5 09/17/2003: Correction Orders 08/12/2003: Correction Orders | History |

News Top

044610

 The City of Saint Paul
Minnesota's Capital City



Map   Info   Main   City Contact   Web Contact

1585 TIMBERLAKE ROAD --- Property Information ---

| Pin Number | Zoning/Use | HPC District |
|---|---|---|
| 192922130006 | R-Townhouse(R-1) | |

Information disclaimer...

**Data Disclaimer:-**
The City of Saint Paul and its officials, officers, employees or agents does not warrant the accuracy, reliability or timeliness of any information published by this system, and shall not be held liable for any losses caused by reliance on the accuracy, reliability or timeliness of such information. Portions of such information may be incorrect or not current. Any person or entity that relies on any information obtained from this system does so at his or her own risk.

List of Activity...

| Number | Address | Description | Details | Status |
|---|---|---|---|---|
| 05 206307 000 00 CO | 1585 TIMBERLAKE ROAD | | Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Nov 21, 2007 | Pending |
| 03 401779 PLB 00 PG | 1585 TIMBERLAKE ROAD | | Plumbing/Gasfitting/Inside Water Piping<br>Type: Plumbing/Inside Water (All) Residential Replace<br>Issued Date: 11/21/2003<br>Final Date: 12/10/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $189.00<br><br>Activity (most recent first):<br>MAIN-Plumbing Inspection: 12/09/2003: Final<br>11/19/2003: Approved | Finaled |
| 03 401774 PLB 00 PG | 1585 TIMBERLAKE ROAD | | Plumbing/Gasfitting/Inside Water Piping<br>Type: Plumbing/Inside Water (All) Residential Replace<br>Issued Date: 11/21/2003<br>Final Date: 12/10/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $249.00<br><br>Activity (most recent first):<br>MAIN-Plumbing Inspection: 12/09/2003: Final<br>11/19/2003: Approved | Finaled |
| 03 401737 SandC 00 E | 1585 TIMBERLAKE ROAD | | Electrical Permit<br>Type: Service and Circuits Residential Repair/Alter<br>Issued Date: 11/21/2003<br>Final Date: 12/10/2003<br>Contractor: Ram Electric Inc<br>Estimated Value: $3,000.00<br><br>Activity (most recent first):<br>MAIN-Electrical Inspection: 12/09/2003: Final<br>12/08/2003: Corrections Required | Finaled |
| 03 386561 000 00 CO | 1585 TIMBERLAKE ROAD | | Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Aug 12, 2005<br><br>Inspection Results (most recent first):<br>11/30/2005: Approved<br>1. Heating Equipment Maintenance SPLC 34.11 (6), 34.34<br>(Abated - 2nd reinspection) - Severity 5<br><br>11/21/2005: Correction Orders | Certified |

044611

| | | | |
|---|---|---|---|
| 03 372942<br>WRM 00 W | 1585<br>TIMBERLAKE<br>ROAD | Warm Air, Ventilation and General Sheet<br>Type: Warm Air Only Residential Replace<br>Issued Date: 10/16/2003<br>Final Date: 12/15/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $2,800.00 | Finaled |

Activity (most recent first):
MAIN-Warm Air/VentilationInspection: 12/15/2003: Final

Web Application Review-Warm Air: 10/16/2003: Approved
to Pay

| | | | |
|---|---|---|---|
| 03 372924<br>GAS 00 M | 1585<br>TIMBERLAKE<br>ROAD | Mechanical Permit<br>Type: Gas Residential Replace<br>Issued Date: 10/15/2003<br>Final Date: 10/16/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $3,600.00 | Finaled |

Activity (most recent first):
MAIN-Mechanical Inspection: 10/15/2003: Final

Web Application Review-Mechanical: 10/15/2003:
Approved to Pay

| | | | |
|---|---|---|---|
| 03 372858<br>ELC 00 E | 1585<br>TIMBERLAKE<br>ROAD | Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 11/06/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00 | Finaled |

Activity (most recent first):
MAIN-Electrical Inspection: 11/06/2003: Final

| | | | |
|---|---|---|---|
| 03 372857<br>ELC 00 E | 1585<br>TIMBERLAKE<br>ROAD | Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 11/06/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00 | Finaled |

Activity (most recent first):
MAIN-Electrical Inspection: 11/06/2003: Final

| | | | |
|---|---|---|---|
| 03 372854<br>ELC 00 E | 1585<br>TIMBERLAKE<br>ROAD | Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 11/06/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00 | Finaled |

Activity (most recent first):
MAIN-Electrical Inspection: 11/06/2003: Final

| | | | |
|---|---|---|---|
| 03 372852<br>ELC 00 E | 1585<br>TIMBERLAKE<br>ROAD | Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/13/2003<br>Final Date: 11/06/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00 | Finaled |

Activity (most recent first):
MAIN-Electrical Inspection: 11/06/2003: Final

| | | | |
|---|---|---|---|
| 03 331120<br>REM 00 B | 1585<br>TIMBERLAKE<br>ROAD | Building Permit<br>Type: Residential (Multi-Fam) Remodel<br>Issued Date: 08/11/2003<br>Final Date: 09/20/2004<br>Contractor: Socon Construction Inc<br>State Valuation: $280,687.00 | Finaled |

Activity (most recent first):
Final Inspection: 09/17/2004: Final
12/09/2003: Verbal Order

Warm Air/Ventilation Review: 08/05/2003: Minor Permit

044612

Alert

Electrical Review: 08/05/2003: Minor Permit Alert

Structural Review: 08/05/2003: Approved

Architectural (C) Review: 08/05/2003: Preliminary Plan Check
08/05/2003: Approved

| | | | | |
|---|---|---|---|---|
| 02 136098 SandC 00 E | 1585 TIMBERLAKE ROAD | | Electrical Permit Type: Service and Circuits Residential Repair/Alter Issued Date: 07/02/2002 Final Date: 10/17/2002 Contractor: Merit Electric Co. Estimated Value: $3,969.00 | Finaled |

Activity (most recent first):
MAIN-Electrical Inspection: 10/17/2002: Final
09/13/2002: Approved
08/28/2002: Approved
08/28/2002: Approved

| | | | | |
|---|---|---|---|---|
| 02 136096 SandC 00 E | 1585 TIMBERLAKE ROAD | | Electrical Permit Type: Service and Circuits Residential Repair/Alter Issued Date: 07/02/2002 Final Date: 08/28/2002 Contractor: Merit Electric Co. Estimated Value: $3,969.00 | Finaled |

Activity (most recent first):
MAIN-Electrical Inspection: 08/28/2002: Final

| | | | | |
|---|---|---|---|---|
| 02 135109 WUT 00 WU | 1585 TIMBERLAKE ROAD | | Water Utility Type: Water Utility Residential Remodel Issued Date: 06/26/2002 Final Date: 10/14/2002 Contractor: B J And M Plbg and Htg CO Estimated Value: $6,000.00 | Finaled |

Activity (most recent first):
MAIN-Water Utility Inspection: 10/11/2002: Final

| | | | | |
|---|---|---|---|---|
| 02 135102 PLB 00 PL | 1585 TIMBERLAKE ROAD | | Plumbing and Gas Fitting Type: Plumbing (ALL) Commercial Repair/Alter Issued Date: 06/26/2002 Final Date: 10/14/2002 Contractor: B J And M Plbg and Htg CO Estimated Value: $8,000.00 | Finaled |

Activity (most recent first):
MAIN-Plumbing Inspection: 10/11/2002: Final
09/12/2002: Approved
08/28/2002: Approved
06/21/2002: Approved

| | | | | |
|---|---|---|---|---|
| 02 132393 VEN 00 W | 1585 TIMBERLAKE ROAD | | Warm Air, Ventilation and General Sheet Type: Ventilation Only Residential Repair/Alter Issued Date: 06/17/2002 Final Date: 10/14/2002 Contractor: Fore Mechanical Inc Estimated Value: $950.00 | Finaled |

Activity (most recent first):
MAIN-Warm Air/VentilationInspection: 10/11/2002: Final

| | | | | |
|---|---|---|---|---|
| 02 132391 VEN 00 W | 1585 TIMBERLAKE ROAD | | Warm Air, Ventilation and General Sheet Type: Ventilation Only Residential Repair/Alter Issued Date: 06/17/2002 Final Date: 11/05/2002 Contractor: Fore Mechanical Inc Estimated Value: $950.00 | Finaled |

Activity (most recent first):
MAIN-Warm Air/VentilationInspection: 11/05/2002: Final
10/11/2002: No Entry - Notice

| | | | | |
|---|---|---|---|---|
| 02 121598 REM 00 B | 1585 TIMBERLAKE | 08-Aug-2003: FOLDER CLOSED BY SYSTEM | Building Permit Type: Residential (Multi-Fam) Remodel | Closed |

044613

| | ROAD | DUE TO NO ACTIVITY IN ONE YEAR. | Issued Date: 06/03/2002<br>Final Date: 08/08/2003<br>Contractor: Meisinger Construction Co Inc<br>State Valuation: $35,000.00 | |
| --- | --- | --- | --- | --- |

Activity (most recent first):
Final Inspection: 03/14/2006: Final

General/Repeat Inspection: 09/26/2002: No Action

Preliminary Inspection: 07/05/2002: No Action

Architectural (C) Review: 06/03/2002: Approved
05/31/2002: Preliminary Plan Check

| 01 220375 | 1585 | | Certificate of Occupancy | History |
| 000 00 CO | TIMBERLAKE | | Type: Residential | |
| | ROAD | | Occupancy Type: PHA | |

Residential Units: 4
Renewal Due Date: Jul 30, 2003

Inspection Results (most recent first):
10/31/2003: Approved
1. UNIT A: Heating Equipment Maintenance SPLC 34.11
(6), 34.34 (Abated - 3rd reinspection) - Severity 5
2. UNIT D: Heating Equipment Maintenance SPLC 34.11
(6), 34.34 (Abated - 3rd reinspection) - Severity 5

09/17/2003: Correction Orders

08/12/2003: Correction Orders

| 01 024558 | 1585 | | Certificate of Occupancy | History |
| 000 00 CO | TIMBERLAKE | | Type: Residential | |
| | ROAD | | Occupancy Type: PHA | |

Residential Units: 4
Renewal Due Date: Apr 22, 2001

Inspection Results (most recent first):
08/22/2001: Approved
1. Heating Equipment Maintenance SPLC 34.11 (6), 34.34
(Abated - 2nd reinspection) - Severity 1

06/25/2001: Correction Orders

Back Top

044614



## The City of Saint Paul
**Minnesota's Capital City**



| Map | Info | Main | City Contact | Web Contact |

### 1593 TIMBERLAKE ROAD --- Property Information ---

| Pin Number | Zoning/Use | HPC District |
|---|---|---|
| 192922130006 | R-Townhouse(R-1) | . |

### Information disclaimer...

**Data Disclaimer:-**
The City of Saint Paul and its officials, officers, employees or agents does not warrant the accuracy, reliability or timeliness of any information published by this system, and shall not be held liable for any losses caused by reliance on the accuracy, reliability or timeliness of such information. Portions of such information may be incorrect or not current. Any person or entity that relies on any information obtained from this system does so at his or her own risk.

### List of Activity...

| Number | Address | Description | Details | Status |
|---|---|---|---|---|
| 05 206309 000 00 CO | 1593 TIMBERLAKE ROAD | | Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Oct 22, 2007 | Pending |
| 03 386564 000 00 CO | 1593 TIMBERLAKE ROAD | | Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Aug 12, 2005<br><br>Inspection Results (most recent first):<br>11/30/2005: Approved<br>1. Heating Equipment Maintenance SPLC 34.11 (6), 34.34 (Abated - 3rd reinspection) - Severity 5<br><br>11/21/2005: Correction Orders<br>1. 1593 C: Discontinue Use of Extension Cords MSFC 605.5 (Abated - 2nd reinspection) - Severity 2<br>2. 1593 D: Discontinue Use of Extension Cords MSFC 605.5 (Abated - 2nd reinspection) - Severity 2<br>3. 1593 D: Repair Interior Walls SPLC 34.10 (7), 34.33 (6) (Abated - 2nd reinspection) - Severity 4<br>4. 1593 D: Overcrowding Sleeping Unit SPLC 34.13, (3), SPLC 34.17 (2) (Abated - 2nd reinspection) - Severity 7<br>5. 1593B: Excessive Accumulation Of Materials MN Stat 299F.18 (Abated - 2nd reinspection) - Severity 8<br>6. 1593B: Interior Unsanitary SPLC 34.10 (5), 34.33 (4), 34.16 (Abated - 2nd reinspection) - Severity 8<br><br>10/21/2005: Correction Orders | Certified |
| 03 382421 GAS 00 M | 1593 TIMBERLAKE ROAD | | Mechanical Permit<br>Type: Gas Residential Replace<br>Issued Date: 10/29/2003<br>Final Date: 02/06/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $500.00<br><br>Activity (most recent first):<br>MAIN-Mechanical Inspection: 02/05/2004: Final<br><br>Web Application Review-Mechanical: 10/29/2003: Approved to Pay | Finaled |
| 03 382415 GAS 00 M | 1593 TIMBERLAKE ROAD | | Mechanical Permit<br>Type: Gas Residential Replace<br>Issued Date: 10/29/2003<br>Final Date: 02/06/2004 | Finaled |

044615

Contractor: Erickson Plbg/Htg/Cooling, Inc
Estimated Value: $500.00

Activity (most recent first):
MAIN-Mechanical Inspection: 02/05/2004: Final

| | | | | |
|---|---|---|---|---|
| 03 360156 ELC 00 E | 1593 TIMBERLAKE ROAD | 10/02/2003 Paid for Service and should have paid for Circuits. Customer refunded $13.00. CAG | Web Application Review-Mechanical: 10/29/2003: Approved to Pay<br>Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/01/2003<br>Final Date: 04/14/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00 | Finaled |

Activity (most recent first):
MAIN-Electrical Inspection: 04/13/2004: Final

| | | | | |
|---|---|---|---|---|
| 03 360155 ELC 00 E | 1593 TIMBERLAKE ROAD | 10/02/2003 Paid for Service and should have paid for Circuits. Customer refunded $13.00. CAG | Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 10/01/2003<br>Final Date: 04/14/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00 | Finaled |

Activity (most recent first):
MAIN-Electrical Inspection: 04/14/2004: Final

| | | | | |
|---|---|---|---|---|
| 03 357236 PLB 00 PG | 1593 TIMBERLAKE ROAD | | Plumbing/Gasfitting/Inside Water Piping<br>Type: Plumbing/Inside Water (All) Residential Repair<br>Issued Date: 09/25/2003<br>Final Date: 09/26/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $3,500.00 | Finaled |

Activity (most recent first):
MAIN-Plumbing Inspection: 09/17/2003: Final
08/20/2003: Approved

| | | | | |
|---|---|---|---|---|
| 03 357232 PLB 00 PG | 1593 TIMBERLAKE ROAD | | Plumbing/Gasfitting/Inside Water Piping<br>Type: Plumbing/Inside Water (All) Residential Repair<br>Issued Date: 09/25/2003<br>Final Date: 09/26/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $3,500.00 | Finaled |

Activity (most recent first):
MAIN-Plumbing Inspection: 09/17/2003: Final
08/20/2003: Approved

| | | | | |
|---|---|---|---|---|
| 03 350042 WRM 00 W | 1593 TIMBERLAKE ROAD | | Warm Air, Ventilation and General Sheet<br>Type: Warm Air Only Residential Replace<br>Issued Date: 09/10/2003<br>Final Date: 02/26/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $700.00 | Finaled |

Activity (most recent first):
MAIN-Warm Air/VentilationInspection: 02/25/2004: Final
02/18/2004: Advised

Web Application Review-Warm Air: 09/10/2003: Approved to Pay

| | | | | |
|---|---|---|---|---|
| 03 349596 WRM 00 W | 1593 TIMBERLAKE ROAD | | Warm Air, Ventilation and General Sheet<br>Type: Warm Air Only Residential Replace<br>Issued Date: 09/10/2003<br>Final Date: 02/26/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $700.00 | Finaled |

Activity (most recent first):
MAIN-Warm Air/VentilationInspection: 02/25/2004: Final
02/18/2004: Advised

Web Application Review-Warm Air: 09/09/2003: Customer Resubmitted

044616

| | | | |
|---|---|---|---|
| 03 349594 GAS 00 M | 1593 TIMBERLAKE ROAD | 09/09/2003: Approved to Pay **Mechanical Permit** Type: Gas Residential Replace Issued Date: 09/10/2003 Final Date: 02/06/2004 Contractor: Erickson Plbg/Htg/Cooling, Inc Estimated Value: $900.00 | Finaled |
| | | Activity (most recent first): Follow-up Mech: 02/05/2004: Final | |
| | | MAIN-Mechanical Inspection: 10/08/2003: Need Added Permits 10/08/2003: Need Added Permits | |
| 03 349365 ELC 00 E | 1593 TIMBERLAKE ROAD | Web Application Review-Mechanical: 09/09/2003: Approved to Pay **Electrical Permit** Type: Electrical Residential Repair/Alter Issued Date: 09/08/2003 Final Date: 11/03/2003 Contractor: Erickson Plbg/Htg/Cooling, Inc Estimated Value: $300.00 | Finaled |
| 03 349364 ELC 00 E | 1593 TIMBERLAKE ROAD | Activity (most recent first): MAIN-Electrical Inspection: 10/30/2003: Final **Electrical Permit** Type: Electrical Residential Repair/Alter Issued Date: 09/08/2003 Final Date: 11/03/2003 Contractor: Erickson Plbg/Htg/Cooling, Inc Estimated Value: $300.00 | Finaled |
| 03 344947 SandC 00 E | 1593 TIMBERLAKE ROAD | Activity (most recent first): MAIN-Electrical Inspection: 10/30/2003: Final **Electrical Permit** Type: Service and Circuits Residential Repair/Alter Issued Date: 08/27/2003 Final Date: 10/13/2003 Contractor: Ram Electric Inc Estimated Value: $3,000.00 | Finaled |
| 03 342078 VEN 00 W | 1593 TIMBERLAKE ROAD | Activity (most recent first): MAIN-Electrical Inspection: 10/13/2003: Final 09/17/2003: Approved **Warm Air, Ventilation and General Sheet** Type: Ventilation Only Residential Replace Issued Date: 08/20/2003 Contractor: Erickson Plbg/Htg/Cooling, Inc Estimated Value: $2,000.00 | Closed |
| 03 331132 REM 00 B | 1593 TIMBERLAKE ROAD | Activity (most recent first): MAIN-Warm Air/VentilationInspection: 06/22/2005: Permit Closed 02/18/2004: Advised **Building Permit** Type: Residential (Multi-Fam) Remodel Issued Date: 08/11/2003 Final Date: 03/14/2006 Contractor: Socon Construction Inc State Valuation: $280,687.00 | Finaled |
| | | Activity (most recent first): Final Inspection: 03/14/2006: Final 12/29/2003: Verbal Order 12/16/2003: Verbal Order 11/26/2003: Verbal Order | |
| | | Warm Air/Ventilation Review: 08/03/2003: Minor Permit Alert | |
| | | Electrical Review: 08/03/2003: Minor Permit Alert | |

044617

Structural Review: 08/03/2003: Approved

|  |  |  | Architectural (C) Review: 08/03/2003: Preliminary Plan Check |  |
|---|---|---|---|---|
|  |  |  | 08/03/2003: Approved |  |
| 02 136101 | 1593 |  | **Electrical Permit** | Finaled |
| SandC 00 E | TIMBERLAKE |  | Type: Service and Circuits Residential Repair/Alter |  |
|  | ROAD |  | Issued Date: 07/02/2002 |  |
|  |  |  | Final Date: 09/04/2002 |  |
|  |  |  | Contractor: Merit Electric Co. |  |
|  |  |  | Estimated Value: $3,969.00 |  |

Activity (most recent first):
MAIN-Electrical Inspection: 09/04/2002: Final

| 02 136100 | 1593 |  | **Electrical Permit** | Finaled |
| SandC 00 E | TIMBERLAKE |  | Type: Service and Circuits Residential Repair/Alter |  |
|  | ROAD |  | Issued Date: 07/02/2002 |  |
|  |  |  | Final Date: 09/04/2002 |  |
|  |  |  | Contractor: Merit Electric Co. |  |
|  |  |  | Estimated Value: $3,969.00 |  |

Activity (most recent first):
MAIN-Electrical Inspection: 09/04/2002: Final

| 02 134473 | 1593 |  | **Water Utility** | Finaled |
| WUT 00 WU | TIMBERLAKE |  | Type: Water Utility Residential Remodel |  |
|  | ROAD |  | Issued Date: 06/25/2002 |  |
|  |  |  | Final Date: 08/29/2002 |  |
|  |  |  | Contractor: B J And M Plbg and Htg CO |  |
|  |  |  | Estimated Value: $6,000.00 |  |

Activity (most recent first):
MAIN-Water Utility Inspection: 08/28/2002: Final

| 02 134471 | 1593 |  | **Plumbing and Gas Fitting** | Finaled |
| PLB 00 PL | TIMBERLAKE |  | Type: Plumbing (ALL) Residential Replace |  |
|  | ROAD |  | Issued Date: 06/25/2002 |  |
|  |  |  | Final Date: 08/29/2002 |  |
|  |  |  | Contractor: B J And M Plbg and Htg CO |  |
|  |  |  | Estimated Value: $6,000.00 |  |

Activity (most recent first):
MAIN-Plumbing Inspection: 08/28/2002: Final
06/21/2002: Approved

| 02 132389 | 1593 |  | **Warm Air, Ventilation and General Sheet** | Finaled |
| VEN 00 W | TIMBERLAKE |  | Type: Ventilation Only Residential Repair/Alter |  |
|  | ROAD |  | Issued Date: 06/17/2002 |  |
|  |  |  | Final Date: 11/05/2002 |  |
|  |  |  | Contractor: Fore Mechanical Inc |  |
|  |  |  | Estimated Value: $950.00 |  |

Activity (most recent first):
MAIN-Warm Air/VentilationInspection: 11/05/2002: Final

| 02 132387 | 1593 |  | **Warm Air, Ventilation and General Sheet** | Finaled |
| VEN 00 W | TIMBERLAKE |  | Type: Ventilation Only Residential Repair/Alter |  |
|  | ROAD |  | Issued Date: 06/17/2002 |  |
|  |  |  | Final Date: 11/05/2002 |  |
|  |  |  | Contractor: Fore Mechanical Inc |  |
|  |  |  | Estimated Value: $950.00 |  |

Activity (most recent first):
MAIN-Warm Air/VentilationInspection: 11/05/2002: Final

| 02 121597 | 1593 | 08-Aug-2003: FOLDER | **Building Permit** | Closed |
| REM 00 B | TIMBERLAKE | CLOSED BY SYSTEM | Type: Residential (Multi-Fam) Remodel |  |
|  | ROAD | DUE TO NO ACTIVITY | Issued Date: 06/03/2002 |  |
|  |  | IN ONE YEAR. | Final Date: 08/08/2003 |  |
|  |  |  | Contractor: Meisinger Construction Co Inc |  |
|  |  |  | State Valuation: $35,000.00 |  |

Activity (most recent first):
Final Inspection: 03/14/2006: Final

Preliminary Inspection: 06/21/2002: No Action

044618

| | | | | |
|---|---|---|---|---|
| 01 220376<br>000 00 CO | 1593<br>TIMBERLAKE<br>ROAD | | Architectural (C) Review: 06/03/2002: Approved<br>05/31/2002: Preliminary Plan Check<br>Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Jul 30, 2003<br><br>Inspection Results (most recent first):<br>10/31/2003: Approved<br>1. UNIT B: Heating Equipment Maintenance SPLC 34.11<br>(6), 34.34 (Abated - 3rd reinspection) - Severity 5<br>2. UNIT D: Heating Equipment Maintenance SPLC 34.11<br>(6), 34.34 (Abated - 3rd reinspection) - Severity 5<br><br>09/17/2003: Correction Orders<br><br>08/12/2003: Correction Orders | History |
| 01 019648<br>000 00 CO | 1593<br>TIMBERLAKE<br>ROAD | | Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 4<br>Renewal Due Date: Apr 22, 2001<br><br>Inspection Results (most recent first):<br>08/22/2001: Approved<br>1. Heating Equipment Maintenance SPLC 34.11 (6), 34.34<br>(Abated - 2nd reinspection) - Severity 1<br><br>06/25/2001: Correction Orders | History |
| 00 138594<br>RPR 00 B | 1593<br>TIMBERLAKE<br>ROAD Unit B | N/A. | Building Permit<br>Type: Residential (Multi-Fam) Repair<br>Issued Date: 08/09/2000<br>Final Date: 04/30/2001<br>Contractor: D W Construction Maintenance<br>State Valuation: $7,000.00<br><br>Activity (most recent first):<br>Final Inspection: 04/30/2001: Final<br><br>Preliminary Inspection: 08/11/2000: No Action<br><br>Architectural (C) Review: 08/09/2000: Preliminary Plan<br>Check<br>08/09/2000: Approved | Finaled |

Move Top

044619





**The City of Saint Paul**
Minnesota's Capital City

| Map | Info | Main | City Contact | Web Contact |

## 1596 TIMBERLAKE ROAD --- Property Information ---

| Pin Number | Zoning/Use | HPC District |
|---|---|---|
| 192922130006 | R-Townhouse(R-1) | |

### Information disclaimer...

**Data Disclaimer:-**
The City of Saint Paul and its officials, officers, employees or agents does not warrant the accuracy, reliability or timeliness of any information published by this system, and shall not be held liable for any losses caused by reliance on the accuracy, reliability or timeliness of such information. Portions of such information may be incorrect or not current. Any person or entity that relies on any information obtained from this system does so at his or her own risk.

### List of Activity...

| Number | Address | Description | Details | Status |
|---|---|---|---|---|
| 05 205215 000 00 CO | 1596 TIMBERLAKE ROAD | | Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 7<br>Renewal Due Date: Oct 24, 2007 | Pending |
| 03 415818 GAS 00 M | 1596 TIMBERLAKE ROAD | | Mechanical Permit<br>Type: Gas Residential Replace<br>Issued Date: 12/31/2003<br>Final Date: 02/25/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $400.00<br><br>Activity (most recent first):<br>MAIN-Mechanical Inspection: 02/24/2004: Final<br><br>Web Application Review-Mechanical: 12/31/2003: Approved to Pay | Finaled |
| 03 386565 000 00 CO | 1596 TIMBERLAKE ROAD | | Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 7<br>Renewal Due Date: Aug 12, 2005<br><br>Inspection Results (most recent first):<br>11/28/2005: Approved<br>1. A: Overcrowding Sleeping Unit SPLC 34.13, (3), SPLC 34.17 (2) (Abated - 2nd reinspection) - Severity 7<br>2. ALL UNITS: Heating Equipment Maintenance SPLC 34.11 (6), 34.34 (Abated - 2nd reinspection) - Severity 5<br>3. D: Excessive Accumulation Of Materials MN Stat 299F.18 (Abated - 2nd reinspection) - Severity 8<br>4. E: Excessive Accumulation Of Materials MN Stat 299F.18 (Abated - 2nd reinspection) - Severity 8<br><br>10/24/2005: Correction Orders | Certified |
| 03 350745 GAS 00 M | 1596 TIMBERLAKE ROAD | | Mechanical Permit<br>Type: Gas Residential Replace<br>Issued Date: 09/11/2003<br>Final Date: 10/09/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $4,500.00<br><br>Activity (most recent first):<br>MAIN-Mechanical Inspection: 10/08/2003: Approved<br>10/08/2003: Approved<br>10/08/2003: Approved<br>10/08/2003: Approved | Finaled |

10/08/2003: Final

| | | | |
|---|---|---|---|
| 03 350738 WRM 00 W | 1596 TIMBERLAKE ROAD | Web Application Review-Mechanical: 09/11/2003: Approved to Pay<br>Warm Air, Ventilation and General Sheet<br>Type: Warm Air Only Residential Replace<br>Issued Date: 09/11/2003<br>Final Date: 06/20/2005<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $3,500.00<br><br>Activity (most recent first):<br>MAIN-Warm Air/VentilationInspection: 06/20/2005: Final | Finaled |
| 03 349737 ELC 00 E | 1596 TIMBERLAKE ROAD | Web Application Review-Warm Air: 09/11/2003: Approved to Pay<br>Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 09/09/2003<br>Final Date: 10/24/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00<br><br>Activity (most recent first):<br>MAIN-Electrical Inspection: 10/24/2003: Final | Finaled |
| 03 349735 ELC 00 E | 1596 TIMBERLAKE ROAD | Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 09/09/2003<br>Final Date: 10/16/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00<br><br>Activity (most recent first):<br>MAIN-Electrical Inspection: 10/16/2003: Final | Finaled |
| 03 349731 ELC 00 E | 1596 TIMBERLAKE ROAD | Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 09/09/2003<br>Final Date: 10/16/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00<br><br>Activity (most recent first):<br>MAIN-Electrical Inspection: 10/16/2003: Final | Finaled |
| 03 349714 ELC 00 E | 1596 TIMBERLAKE ROAD | Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 09/09/2003<br>Final Date: 10/16/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00<br><br>Activity (most recent first):<br>MAIN-Electrical Inspection: 10/16/2003: Final | Finaled |
| 03 349707 ELC 00 E | 1596 TIMBERLAKE ROAD | Electrical Permit<br>Type: Electrical Residential Repair/Alter<br>Issued Date: 09/09/2003<br>Final Date: 10/16/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $300.00<br><br>Activity (most recent first):<br>MAIN-Electrical Inspection: 10/16/2003: Final | Finaled |
| 03 265263 SandC 00 E | 1596 TIMBERLAKE ROAD | Electrical Permit<br>Type: Service and Circuits Residential Repair/Alter<br>Issued Date: 03/11/2003<br>Final Date: 07/22/2003<br>Contractor: Ram Electric Inc<br>Estimated Value: $1,200.00<br><br>Activity (most recent first):<br>MAIN-Electrical Inspection: 07/22/2003: Final<br>03/27/2003: Approved<br>03/10/2003: Approved | Finaled |

044621

| | | | | |
|---|---|---|---|---|
| 03 262646<br>WUT 00 WU | 1596<br>TIMBERLAKE<br>ROAD | | Water Utility<br>Type: Water Utility Residential Remodel<br>Issued Date: 03/03/2003<br>Final Date: 03/28/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $1,000.00<br><br>Activity (most recent first):<br>MAIN-Water Utility Inspection: 03/27/2003: Final | Finaled |
| 03 262645<br>PLB 00 PL | 1596<br>TIMBERLAKE<br>ROAD | | Plumbing and Gas Fitting<br>Type: Plumbing (ALL) Residential Repair/Alter<br>Issued Date: 03/03/2003<br>Final Date: 03/28/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $4,000.00<br><br>Activity (most recent first):<br>MAIN-Plumbing Inspection: 03/27/2003: Final<br>03/10/2003: Approved | Finaled |
| 03 262642<br>PLB 00 PL | 1596<br>TIMBERLAKE<br>ROAD | | Plumbing and Gas Fitting<br>Type: Plumbing (ALL) Residential Repair/Alter<br>Issued Date: 03/03/2003<br>Final Date: 03/28/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $4,000.00<br><br>Activity (most recent first):<br>MAIN-Plumbing Inspection: 03/27/2003: Final<br>03/10/2003: Approved | Finaled |
| 03 262639<br>WUT 00 WU | 1596<br>TIMBERLAKE<br>ROAD | | Water Utility<br>Type: Water Utility Residential Remodel<br>Issued Date: 03/03/2003<br>Final Date: 03/28/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $1,000.00<br><br>Activity (most recent first):<br>MAIN-Water Utility Inspection: 03/27/2003: Final | Finaled |
| 03 262638<br>WUT 00 WU | 1596<br>TIMBERLAKE<br>ROAD | | Water Utility<br>Type: Water Utility Residential Remodel<br>Issued Date: 03/03/2003<br>Final Date: 03/28/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $1,000.00<br><br>Activity (most recent first):<br>MAIN-Water Utility Inspection: 03/27/2003: Final | Finaled |
| 03 262637<br>PLB 00 PL | 1596<br>TIMBERLAKE<br>ROAD | | Plumbing and Gas Fitting<br>Type: Plumbing (ALL) Residential Repair/Alter<br>Issued Date: 03/03/2003<br>Final Date: 03/28/2003<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $4,000.00<br><br>Activity (most recent first):<br>MAIN-Plumbing Inspection: 03/27/2003: Final<br>03/10/2003: Approved | Finaled |
| 03 262634<br>VEN 00 W | 1596<br>TIMBERLAKE<br>ROAD | 08-Apr-2004; folder<br>closed by system - no<br>activity in one year. | Warm Air, Ventilation and General Sheet<br>Type: Ventilation Only Residential Repair/Alter<br>Issued Date: 03/03/2003<br>Final Date: 04/08/2004<br>Contractor: Erickson Plbg/Htg/Cooling, Inc<br>Estimated Value: $3,000.00 | Closed |
| 02 228022<br>REM 00 B | 1596<br>TIMBERLAKE<br>ROAD | | Building Permit<br>Type: Residential (Multi-Fam) Remodel<br>Issued Date: 11/25/2002<br>Final Date: 09/19/2003<br>Contractor: Socon Construction Inc<br>State Valuation: $379,700.00<br><br>Activity (most recent first):<br>Final Inspection: 09/17/2003: Final | Finaled |

044622

Footing Inspection: 04/09/2003: Approved

Warm Air/Ventilation Review: 11/19/2002: Minor Permit Alert

Electrical Review: 11/19/2002: Minor Permit Alert

Structural Review: 11/19/2002: Approved

Architectural (C) Review: 11/19/2002: Preliminary Plan Check
11/19/2002: Approved

| 02 136104 SandC 00 E | 1596 TIMBERLAKE ROAD | Electrical Permit<br>Type: Service and Circuits Residential Repair/Alter<br>Issued Date: 07/02/2002<br>Final Date: 08/28/2002<br>Contractor: Merit Electric Co.<br>Estimated Value: $3,969.00 | Finaled |
|---|---|---|---|

Activity (most recent first):
MAIN-Electrical Inspection: 08/28/2002: Final

| 02 136103 SandC 00 E | 1596 TIMBERLAKE ROAD | Electrical Permit<br>Type: Service and Circuits Residential Repair/Alter<br>Issued Date: 07/02/2002<br>Final Date: 09/04/2002<br>Contractor: Merit Electric Co.<br>Estimated Value: $3,969.00 | Finaled |
|---|---|---|---|

Activity (most recent first):
MAIN-Electrical Inspection: 09/04/2002: Final

| 02 136102 SandC 00 E | 1596 TIMBERLAKE ROAD | Electrical Permit<br>Type: Service and Circuits Residential Repair/Alter<br>Issued Date: 07/02/2002<br>Final Date: 09/04/2002<br>Contractor: Merit Electric Co.<br>Estimated Value: $3,969.00 | Finaled |
|---|---|---|---|

Activity (most recent first):
MAIN-Electrical Inspection: 09/04/2002: Final

| 02 135114 PLB 00 PL | 1596 TIMBERLAKE ROAD | Plumbing and Gas Fitting<br>Type: Plumbing (ALL) Residential Repair/Alter<br>Issued Date: 06/26/2002<br>Final Date: 08/29/2002<br>Contractor: B J And M Plbg and Htg CO<br>Estimated Value: $8,000.00 | Finaled |
|---|---|---|---|

Activity (most recent first):
MAIN-Plumbing Inspection: 08/28/2002: Final
07/11/2002: Corrections Required
07/11/2002: Approved

| 02 135111 WUT 00 WU | 1596 TIMBERLAKE ROAD | Water Utility<br>Type: Water Utility Residential Remodel<br>Issued Date: 06/26/2002<br>Final Date: 08/29/2002<br>Contractor: B J And M Plbg and Htg CO<br>Estimated Value: $8,000.00 | Finaled |
|---|---|---|---|

Activity (most recent first):
MAIN-Water Utility Inspection: 08/28/2002: Final
07/11/2002: Approved

| 02 132385 VEN 00 W | 1596 TIMBERLAKE ROAD | Warm Air, Ventilation and General Sheet<br>Type: Ventilation Only Residential Repair/Alter<br>Issued Date: 06/17/2002<br>Final Date: 08/23/2002<br>Contractor: Fore Mechanical Inc<br>Estimated Value: $650.00 | Finaled |
|---|---|---|---|

Activity (most recent first):
MAIN-Warm Air/VentilationInspection: 08/23/2002: Final

| 02 132383 VEN 00 W | 1596 TIMBERLAKE | Warm Air, Ventilation and General Sheet<br>Type: Ventilation Only Residential Repair/Alter | Finaled |
|---|---|---|---|

044623

|  |  |  |  |  |
|---|---|---|---|---|
| | ROAD | | Issued Date: 06/17/2002<br>Final Date: 08/23/2002<br>Contractor: Fore Mechanical Inc<br>Estimated Value: $950.00 | |
| 02 132382<br>VEN 00 W | 1596<br>TIMBERLAKE<br>ROAD | | Activity (most recent first):<br>MAIN-Warm Air/VentilationInspection: 08/22/2002: Final<br>Warm Air, Ventilation and General Sheet<br>Type: Ventilation Only Residential Repair/Alter<br>Issued Date: 06/17/2002<br>Final Date: 08/23/2002<br>Contractor: Fore Mechanical Inc<br>Estimated Value: $1,275.00 | Finaled |
| 02 131233<br>000 00 RF | 1596<br>TIMBERLAKE<br>ROAD | UNIT # D - UNIT IS<br>FULL OF MICE -<br>UNSANITARY ALSO | Activity (most recent first):<br>MAIN-Warm Air/VentilationInspection: 08/22/2002: Final<br>Referral<br>Type: Citizen Complaint<br>Entered on: 06/11/2002<br>Closed on: 07/15/2002 | Closed |
| 02 121600<br>REM 00 B | 1596<br>TIMBERLAKE<br>ROAD | | Building Permit<br>Type: Residential (Multi-Fam) Remodel<br>Issued Date: 06/03/2002<br>Final Date: 08/30/2002<br>Contractor: Meisinger Construction Co Inc<br>State Valuation: $55,000.00<br><br>Activity (most recent first):<br>Final Inspection: 08/29/2002: Final<br><br>Framing Inspection: 07/12/2002: Approved<br><br>General/Repeat Inspection: 06/20/2002: No Action<br><br>Preliminary Inspection: 06/04/2002: No Action<br><br>Architectural (C) Review: 06/03/2002: Approved<br>05/31/2002: Preliminary Plan Check | Finaled |
| 01 222966<br>000 00 CO | 1596<br>TIMBERLAKE<br>ROAD | | Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 7<br>Renewal Due Date: Jul 30, 2003<br><br>Inspection Results (most recent first):<br>10/31/2003: Approved<br>1. UNIT D: Heating Equipment Maintenance SPLC 34.11<br>(6), 34.34 (Abated - 3rd reinspection) - Severity 5<br>2. UNIT F: Heating Equipment Maintenance SPLC 34.11<br>(6), 34.34 (Abated - 3rd reinspection) - Severity 5<br>3. UNIT G: Heating Equipment Maintenance SPLC 34.11<br>(6), 34.34 (Abated - 3rd reinspection) - Severity 5<br><br>09/17/2003: Correction Orders<br><br>08/12/2003: Correction Orders | History |
| 01 019855<br>000 00 CO | 1596<br>TIMBERLAKE<br>ROAD | | Certificate of Occupancy<br>Type: Residential<br>Occupancy Type: PHA<br>Residential Units: 7<br>Renewal Due Date: Apr 22, 2001<br><br>Inspection Results (most recent first):<br>09/11/2001: Approved<br>1. UNIT A: Repair Ceilings SPLC 34.10 (7), 34.33 (6)<br>(Abated - 3rd reinspection) - Severity 4<br><br>08/22/2001: Correction Orders<br>1. UNIT A: Discontinue Use of Extension Cords MSFC<br>605.5 (Abated - 2nd reinspection) - Severity 2<br>2. UNIT A: Repair Interior Handrail SPLC 34.10 (3), 34.33 | History |

044624